EXHIBIT C



# Survey of Washington DC Registered Voters on Opinions Concerning the January 6, 2021 Events at the Capitol Building

# Methodology

John Zogby Strategies was commissioned by Gabriel Garcia's legal team to conduct an online survey of 400 Washington DC registered voters regarding their opinions about the January 6, 202 events at the Capitol building and sources of media about such events.

The margin of error for the sample of 400 DC registered voters is +/- 5 percentage points from a universe of emails of such registered voters.

Each invitation for this survey was password coded and secured so the IP addresses were not tracked as well as to prevent each respondent from taking the survey more than once.  Subsets o the data have a larger margin of error than the whole data set.

While additional factors can create error, such as question wording and question order, JZS took steps to reduce such error. Slight weights were applied to age and race to more closely reflect the population of those aged 60 and above.



# Executive Summary/Analysis of Overall Findings

**Washington, DC does not appear to be a hospitable venue for a fair trial of Mr. Garcia for his alleged involvement in the events at the Capitol on January 6, 2021.**

Q6. Greater than 9 in 10 respondents (95%) said they have **overall familiarity (very and somewhat combined)** with the January 6, 2021 events at the Capitol; and more than two-thirds (67%) of whom stated they are very familiar with these events.

Q7. A majority (54%) of the sample responded that national media sources were more responsible in shaping views about the events in question. Just under 4 out of 10 respondents (39%) said local news sources were more instrumental.

Q8. Just under 2 in 3 respondents (66%) agreed that the January 6, 2021 events **posed a dire threat to our nation and democracy (Statement A)**; this same opinion held by both age groups above 50 years old (50 – 64 and 65+ years of age) rose above three-fourths of respondents (75.1% and 78%, respectively).

Q9. Nearly 3 out of 4 respondents (73%) believe that any individual who was inside the Capitol on January 6, 2021 should be convicted of insurrection.

Q10. Seven in 10 respondents (70%) stated they are familiar with the Proud Boys organization. This figure climbed to 8 in 10 (78%) among 30 – 49 year-old respondents.

Q11. When asked their opinion of the Proud Boys, over two-thirds of respondents (68%) said they hold an **overall unfavorable (very and somewhat combined)** opinion, with a clear majority (60%) who expressed a very unfavorable opinion.

Q12. Meanwhile, greater than a majority of those familiar with the Proud Boys (54%) expressed familiarity with Gabriel Garcia, with many fewer – approximately one-third (34%) – having said they are unfamiliar.

Q13. **Close to 9 out of 10 respondents (88%) who are familiar with Mr. Garcia, felt that if he were shown to have been inside the Capitol building on January 6, 2021 he should be convicted of obstruction of justice and civil disorder. And just about two-thirds of these respondents (65%) said this view of theirs is more attributable to national media than local media sources** (Q14).

**(Keep in mind that 54% of all respondents stated that national media sources were more instrumental in shaping their views of the January 6, 2021 events at the Capitol** [Q7]**.)**

Q15. Seven out of 10 (70%) respondents believe that ANYONE who went inside the Capitol building that day were trying to stop the certification of the Electoral College vote for president. And almost two-thirds (64%) of respondents believe that despite not personally committing acts of vandalism or violence, an individual could still be held responsible for such serious crimes assuming they went inside the building that day (Q16).

Q17. More than one-third respondents who said yes to Q16 (35%) stated the reason for holding such a view was because they believe that ANYONE who entered the building that day is guilty of such acts **(Statement A)**. While greater than 6 in 10 respondents (62%) stated they hold such a belief because just being inside regardless of personal commission means they were involved in planning or orchestrating the events **(Statement B)**.



Q6: How familiar are you with the January 6, 2021 events at the US Capitol?



## Q8: Which description of the January 6, 2021 events at the US Capitol comes closer to your opinion about it?





## Q10: Are you familiar with the organization called the Proud Boys?





## Q12: ARE YOU FAMILIAR WITH THE PROUD BOYS ORGANIZATION MEMBER NAMED GABRIEL GARCIA?







Q14: Which media sources were more instrumental in shaping your opinion about Gabriel Garcia?



## Q16: ASSUMING SOMEONE DID GO INSIDE THE CAPITOL BUILDING ON JANUARY 6, 2021 AND DID NOT COMMIT ANY ACTS OF VANDALISM OR VIOLENCE, DO YOU BELIEVE THEY COULD STILL BE HELD RESPONSIBLE FOR OTHER PEOPLE'S ACTS OF VANDALISM AND/OR VIOLENCE?





John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

3. Do you generally follow national news events closely?

| | | | Gender | | | | | | | | | | Ideology | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | | Male | | Female | | Transgender | | V liberal | | Liberal | | Moderate | | Conservative | | V conservative | | Libertarian | | No answer | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Yes | 306 | 76.4 | 151 | 82.1 | 153 | 71.8 | 2 | 60.6 | 34 | 89.3 | 87 | 87.6 | 110 | 74.3 | 32 | 64.0 | 22 | 78.0 | 5 | 94.6 | 17 | 51.3 |
| No | 75 | 18.6 | 27 | 14.5 | 46 | 21.9 | 1 | 31.9 | 3 | 7.7 | 10 | 10.3 | 32 | 21.6 | 12 | 24.2 | 6 | 22.0 | | | 11 | 34.5 |
| Not sure | 20 | 5.0 | 6 | 3.4 | 13 | 6.3 | 0 | 7.5 | 1 | 3.0 | 2 | 2.0 | 6 | 4.1 | 6 | 11.8 | | | 0 | 5.4 | 5 | 14.2 |
| Total | 401 | 100.0 | 184 | 100.0 | 213 | 100.0 | 4 | 100.0 | 38 | 100.0 | 99 | 100.0 | 148 | 100.0 | 50 | 100.0 | 28 | 100.0 | 6 | 100.0 | 32 | 100.0 |

| | | | | Age Group | | | | | | | | | Age GroupB | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | | 18-29 | | 30-49 | | 50-64 | | 65+ | | 18-24 | | 25-34 | | 35-54 | | 55-69 | | 70+ | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Yes | 306 | 76.4 | 74 | 68.1 | 127 | 85.7 | 61 | 76.0 | 45 | 69.6 | 52 | 70.9 | 58 | 74.1 | 108 | 84.8 | 62 | 78.1 | 27 | 62.1 |
| No | 75 | 18.6 | 26 | 24.2 | 18 | 12.1 | 16 | 19.6 | 15 | 22.9 | 15 | 20.0 | 17 | 21.8 | 17 | 13.7 | 14 | 17.4 | 11 | 26.7 |
| Not sure | 20 | 5.0 | 8 | 7.7 | 3 | 2.2 | 4 | 4.4 | 5 | 7.5 | 7 | 9.1 | 3 | 4.0 | 2 | 1.5 | 4 | 4.5 | 5 | 11.2 |
| Total | 401 | 100.0 | 108 | 100.0 | 148 | 100.0 | 80 | 100.0 | 64 | 100.0 | 73 | 100.0 | 79 | 100.0 | 127 | 100.0 | 79 | 100.0 | 43 | 100.0 |

| | | | | Age GroupC | | | | | | | | | Race | | | | | | | Race Group B | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | | 18-29 | | 30-44 | | 45-64 | | 65+ | | White | | Hispanic | | Black | | Asian | | Other | | White | | Not white | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Yes | 306 | 76.4 | 74 | 68.1 | 109 | 85.2 | 79 | 78.5 | 45 | 69.6 | 130 | 82.2 | 25 | 78.3 | 126 | 71.3 | 14 | 87.7 | 8 | 63.7 | 130 | 82.2 | 172 | 72.9 |
| No | 75 | 18.6 | 26 | 24.2 | 16 | 12.2 | 18 | 18.0 | 15 | 22.9 | 21 | 13.5 | 5 | 17.4 | 40 | 22.6 | 1 | 7.1 | 4 | 33.7 | 21 | 13.5 | 51 | 21.5 |
| Not sure | 20 | 5.0 | 8 | 7.7 | 3 | 2.6 | 4 | 3.6 | 5 | 7.5 | 7 | 4.3 | 1 | 4.2 | 11 | 6.1 | 1 | 5.2 | 0 | 2.6 | 7 | 4.3 | 13 | 5.6 |
| Total | 401 | 100.0 | 108 | 100.0 | 128 | 100.0 | 100 | 100.0 | 64 | 100.0 | 158 | 100.0 | 32 | 100.0 | 177 | 100.0 | 16 | 100.0 | 12 | 100.0 | 158 | 100.0 | 236 | 100.0 |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

4. Do you generally follow local news events closely?

| | Gender | | | | | | | | Ideology | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | | Male | | Female | | Transgender | | V liberal | | Liberal | | Moderate | | Conservative | | V conservative | | Libertarian | | No answer | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Yes | 326 | 81.4 | 156 | 84.6 | 168 | 79.1 | 2 | 57.9 | 32 | 84.5 | 86 | 87.0 | 114 | 76.9 | 40 | 80.0 | 22 | 80.5 | 5 | 94.6 | 26 | 81.7 |
| No | 55 | 13.6 | 22 | 12.1 | 32 | 14.8 | 1 | 22.8 | 3 | 8.3 | 12 | 11.8 | 26 | 17.6 | 7 | 13.9 | 5 | 16.4 | 0 | 5.4 | 2 | 6.3 |
| Not sure | 20 | 5.0 | 6 | 3.4 | 13 | 6.1 | 1 | 19.3 | 3 | 7.2 | 1 | 1.2 | 8 | 5.5 | 3 | 6.2 | 1 | 3.1 | | | 4 | 12.0 |
| Total | 401 | 100.0 | 184 | 100.0 | 213 | 100.0 | 4 | 100.0 | 38 | 100.0 | 99 | 100.0 | 148 | 100.0 | 50 | 100.0 | 28 | 100.0 | 6 | 100.0 | 32 | 100.0 |

| | Age Group | | | | | | | | Age GroupB | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | | 18-29 | | 30-49 | | 50-64 | | 65+ | | 18-24 | | 25-34 | | 35-54 | | 55-69 | | 70+ | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Yes | 326 | 81.4 | 77 | 71.0 | 126 | 85.3 | 72 | 89.6 | 51 | 79.7 | 50 | 68.7 | 66 | 83.9 | 110 | 86.1 | 69 | 86.9 | 32 | 74.3 |
| No | 55 | 13.6 | 19 | 17.1 | 19 | 12.7 | 6 | 7.4 | 11 | 17.8 | 13 | 18.2 | 8 | 10.4 | 16 | 12.4 | 8 | 10.1 | 9 | 21.9 |
| Not sure | 20 | 5.0 | 13 | 11.9 | 3 | 2.1 | 2 | 3.0 | 2 | 2.5 | 10 | 13.2 | 4 | 5.7 | 2 | 1.5 | 2 | 3.0 | 2 | 3.7 |
| Total | 401 | 100.0 | 108 | 100.0 | 148 | 100.0 | 80 | 100.0 | 64 | 100.0 | 73 | 100.0 | 79 | 100.0 | 127 | 100.0 | 79 | 100.0 | 43 | 100.0 |

| | Age GroupC | | | | | | | | Race | | | | | | | | | | Race Group B | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | | 18-29 | | 30-44 | | 45-64 | | 65+ | | White | | Hispanic | | Black | | Asian | | Other | | White | | Not white | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Yes | 326 | 81.4 | 77 | 71.0 | 111 | 86.2 | 88 | 87.7 | 51 | 79.7 | 132 | 83.9 | 26 | 82.7 | 143 | 80.8 | 11 | 68.4 | 8 | 71.4 | 132 | 83.9 | 188 | 79.7 |
| No | 55 | 13.6 | 19 | 17.1 | 15 | 11.5 | 10 | 10.0 | 11 | 17.8 | 20 | 12.8 | 4 | 11.9 | 23 | 13.2 | 3 | 19.3 | 3 | 25.7 | 20 | 12.8 | 33 | 14.0 |
| Not sure | 20 | 5.0 | 13 | 11.9 | 3 | 2.4 | 2 | 2.4 | 2 | 2.5 | 5 | 3.3 | 2 | 5.4 | 11 | 6.1 | 2 | 12.2 | 0 | 2.9 | 5 | 3.3 | 15 | 6.2 |
| Total | 401 | 100.0 | 108 | 100.0 | 128 | 100.0 | 100 | 100.0 | 64 | 100.0 | 158 | 100.0 | 32 | 100.0 | 177 | 100.0 | 16 | 100.0 | 12 | 100.0 | 158 | 100.0 | 236 | 100.0 |

1/21/2022                    John Zogby Strategies

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

5. Which events do you generally follow more closely?

|  | Total | | Male | | Female | | Transgender | | V liberal | | Liberal | | Moderate | | Conservative | | V conservative | | Libertarian | | No answer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| National | 189 | 47.1 | 102 | 55.1 | 85 | 40.0 | 2 | 48.8 | 25 | 65.4 | 53 | 53.4 | 58 | 39.0 | 29 | 57.9 | 17 | 61.8 | 3 | 56.0 | 4 | 11.9 |
| Local | 182 | 45.4 | 73 | 39.7 | 107 | 50.3 | 2 | 51.2 | 11 | 28.4 | 43 | 43.7 | 72 | 48.8 | 18 | 35.1 | 8 | 30.7 | 2 | 44.0 | 27 | 83.8 |
| Not sure | 30 | 7.5 | 10 | 5.2 | 21 | 9.7 |  |  | 2 | 6.2 | 3 | 2.8 | 18 | 12.1 | 3 | 6.9 | 2 | 7.5 |  |  | 1 | 4.3 |
| Total | 401 | 100.0 | 184 | 100.0 | 213 | 100.0 | 4 | 100.0 | 38 | 100.0 | 99 | 100.0 | 148 | 100.0 | 50 | 100.0 | 28 | 100.0 | 6 | 100.0 | 32 | 100.0 |

|  | Total | | 18–29 | | 30–49 | | 50–64 | | 65+ | | 18–24 | | 25–34 | | 35–54 | | 55–69 | | 70+ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| National | 189 | 47.1 | 52 | 48.2 | 73 | 49.2 | 37 | 45.5 | 27 | 42.2 | 38 | 51.8 | 40 | 50.3 | 57 | 44.6 | 40 | 50.5 | 15 | 34.3 |
| Local | 182 | 45.4 | 49 | 45.5 | 69 | 46.3 | 38 | 47.1 | 26 | 41.1 | 31 | 42.2 | 34 | 43.8 | 65 | 50.8 | 31 | 38.8 | 22 | 50.1 |
| Not sure | 30 | 7.5 | 7 | 6.3 | 7 | 4.5 | 6 | 7.3 | 11 | 16.7 | 4 | 6.1 | 5 | 6.0 | 6 | 4.6 | 8 | 10.7 | 7 | 15.6 |
| Total | 401 | 100.0 | 108 | 100.0 | 148 | 100.0 | 80 | 100.0 | 64 | 100.0 | 73 | 100.0 | 79 | 100.0 | 127 | 100.0 | 79 | 100.0 | 43 | 100.0 |

|  | Total | | 18–29 | | 30–44 | | 45–64 | | 65+ | | White | | Hispanic | | Black | | Asian | | Other | | White | | Not white | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| National | 189 | 47.1 | 52 | 48.2 | 67 | 52.1 | 43 | 42.6 | 27 | 42.2 | 92 | 58.6 | 18 | 55.7 | 59 | 33.2 | 11 | 71.6 | 6 | 50.8 | 92 | 58.6 | 94 | 39.7 |
| Local | 182 | 45.4 | 49 | 45.5 | 56 | 43.4 | 51 | 50.6 | 26 | 41.1 | 54 | 34.3 | 13 | 42.5 | 104 | 58.5 | 3 | 16.1 | 4 | 34.8 | 54 | 34.3 | 124 | 52.3 |
| Not sure | 30 | 7.5 | 7 | 6.3 | 6 | 4.5 | 7 | 6.8 | 11 | 16.7 | 11 | 7.1 | 1 | 1.8 | 15 | 8.3 | 2 | 12.3 | 2 | 14.5 | 11 | 7.1 | 19 | 8.0 |
| Total | 401 | 100.0 | 108 | 100.0 | 128 | 100.0 | 100 | 100.0 | 64 | 100.0 | 158 | 100.0 | 32 | 100.0 | 177 | 100.0 | 16 | 100.0 | 12 | 100.0 | 158 | 100.0 | 236 | 100.0 |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

6. How familiar are you with the January 6, 2021 events at the US Capitol?

| | Gender | | | | | | | | | | Ideology | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | | Male | | Female | | Transgender | | V liberal | | Liberal | | Moderate | | Conservative | | V conservative | | Libertarian | | No answer | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Very familiar | 269 | 67.1 | 131 | 70.8 | 136 | 64.0 | 2 | 60.6 | 33 | 86.4 | 77 | 77.2 | 88 | 59.4 | 27 | 54.1 | 20 | 70.7 | 4 | 73.5 | 21 | 64.1 |
| Somewhat familiar | 111 | 27.7 | 43 | 23.4 | 67 | 31.5 | 1 | 26.8 | 4 | 9.2 | 22 | 22.2 | 50 | 33.5 | 20 | 40.1 | 6 | 20.8 | 1 | 26.5 | 9 | 26.9 |
| Not familiar/Not sure | 21 | 5.2 | 11 | 5.9 | 9 | 4.5 | 1 | 12.6 | 2 | 4.4 | 1 | .5 | 10 | 7.1 | 3 | 5.8 | 2 | 8.5 | | | 3 | 9.0 |
| Total | 401 | 100.0 | 184 | 100.0 | 213 | 100.0 | 4 | 100.0 | 38 | 100.0 | 99 | 100.0 | 148 | 100.0 | 50 | 100.0 | 28 | 100.0 | 6 | 100.0 | 32 | 100.0 |

| | Age Group | | | | | | | | | | Age GroupB | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | | 18-29 | | 30-49 | | 50-64 | | 65+ | | 18-24 | | 25-34 | | 35-54 | | 55-69 | | 70+ | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Very familiar | 269 | 67.1 | 69 | 63.4 | 104 | 70.1 | 59 | 73.5 | 38 | 58.5 | 41 | 55.6 | 60 | 76.3 | 88 | 68.9 | 61 | 77.3 | 20 | 45.6 |
| Somewhat familiar | 111 | 27.7 | 30 | 28.2 | 36 | 24.5 | 20 | 25.5 | 24 | 37.2 | 24 | 33.0 | 15 | 19.4 | 34 | 26.8 | 17 | 21.6 | 21 | 48.1 |
| Not familiar/Not sure | 21 | 5.2 | 9 | 8.5 | 8 | 5.4 | 1 | 1.1 | 3 | 4.3 | 8 | 11.3 | 3 | 4.3 | 5 | 4.3 | 1 | 1.1 | 3 | 6.3 |
| Total | 401 | 100.0 | 108 | 100.0 | 148 | 100.0 | 80 | 100.0 | 64 | 100.0 | 73 | 100.0 | 79 | 100.0 | 127 | 100.0 | 79 | 100.0 | 43 | 100.0 |

| | Age GroupC | | | | | | | | | | Race | | | | | | | | | | Race Group B | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | | 18-29 | | 30-44 | | 45-64 | | 65+ | | White | | Hispanic | | Black | | Asian | | Other | | White | | Not white | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Very familiar | 269 | 67.1 | 69 | 63.4 | 92 | 71.3 | 71 | 71.2 | 38 | 58.5 | 108 | 68.6 | 22 | 70.0 | 121 | 68.4 | 7 | 42.6 | 8 | 67.6 | 108 | 68.6 | 158 | 66.9 |
| Somewhat familiar | 111 | 27.7 | 30 | 28.2 | 30 | 23.1 | 27 | 27.0 | 24 | 37.2 | 44 | 27.9 | 9 | 28.4 | 41 | 23.2 | 9 | 57.4 | 4 | 32.4 | 44 | 27.9 | 63 | 26.7 |
| Not familiar/Not sure | 21 | 5.2 | 9 | 8.5 | 7 | 5.6 | 2 | 1.8 | 3 | 4.3 | 5 | 3.5 | 1 | 1.6 | 15 | 8.3 | | | | | 5 | 3.5 | 15 | 6.5 |
| Total | 401 | 100.0 | 108 | 100.0 | 128 | 100.0 | 100 | 100.0 | 64 | 100.0 | 158 | 100.0 | 32 | 100.0 | 177 | 100.0 | 16 | 100.0 | 12 | 100.0 | 158 | 100.0 | 236 | 100.0 |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

7. Which media sources were more instrumental in shaping your opinion about these events?

|  | Gender | | | | | | | | | | | | | | | | Ideology | | | | | | | | | | | | | | |
|  | Total | | Male | | Female | | Transgender | | V liberal | | Liberal | | Moderate | | Conservative | | V conservative | | Libertarian | | No answer | |
|  | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| National media sources | 206 | 54.2 | 102 | 58.9 | 102 | 50.3 | 2 | 51.9 | 23 | 63.6 | 56 | 56.4 | 65 | 47.7 | 31 | 66.2 | 21 | 81.3 | 2 | 36.9 | 8 | 26.6 |
| Local media sources | 150 | 39.4 | 67 | 38.4 | 81 | 40.0 | 2 | 48.1 | 10 | 27.5 | 41 | 41.8 | 65 | 47.4 | 9 | 19.0 | 3 | 10.6 | 4 | 63.1 | 18 | 61.8 |
| Not sure | 24 | 6.4 | 5 | 2.7 | 20 | 9.7 |  |  | 3 | 9.0 | 2 | 1.8 | 7 | 4.9 | 7 | 14.8 | 2 | 8.2 |  |  | 3 | 11.6 |
| Total | 380 | 100.0 | 174 | 100.0 | 203 | 100.0 | 4 | 100.0 | 37 | 100.0 | 99 | 100.0 | 137 | 100.0 | 47 | 100.0 | 25 | 100.0 | 6 | 100.0 | 29 | 100.0 |

|  | Age Group | | | | | | | | | | Age GroupB | | | | | | | | | |
|  | Total | | 18-29 | | 30-49 | | 50-64 | | 65+ | | 18-24 | | 25-34 | | 35-54 | | 55-69 | | 70+ | |
|  | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| National media sources | 206 | 54.2 | 57 | 57.6 | 83 | 59.1 | 35 | 43.7 | 31 | 51.2 | 40 | 61.7 | 43 | 56.8 | 68 | 55.5 | 39 | 49.6 | 17 | 42.5 |
| Local media sources | 150 | 39.4 | 37 | 37.2 | 51 | 36.6 | 41 | 51.4 | 21 | 33.8 | 22 | 34.7 | 29 | 37.9 | 46 | 38.0 | 33 | 42.6 | 19 | 47.6 |
| Not sure | 24 | 6.4 | 5 | 5.2 | 6 | 4.3 | 4 | 4.9 | 9 | 15.0 | 2 | 3.6 | 4 | 5.3 | 8 | 6.5 | 6 | 7.8 | 4 | 9.9 |
| Total | 380 | 100.0 | 99 | 100.0 | 140 | 100.0 | 80 | 100.0 | 61 | 100.0 | 65 | 100.0 | 75 | 100.0 | 122 | 100.0 | 78 | 100.0 | 40 | 100.0 |

|  | Age GroupC | | | | | | | | | | Race | | | | | | | | | | Race Group B | | | |
|  | Total | | 18-29 | | 30-44 | | 45-64 | | 65+ | | White | | Hispanic | | Black | | Asian | | Other | | White | | Not white | |
|  | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| National media sources | 206 | 54.2 | 57 | 57.6 | 73 | 60.6 | 44 | 44.8 | 31 | 51.2 | 104 | 68.3 | 21 | 66.2 | 62 | 38.0 | 12 | 78.6 | 6 | 50.5 | 104 | 68.3 | 101 | 45.5 |
| Local media sources | 150 | 39.4 | 37 | 37.2 | 44 | 36.7 | 48 | 48.4 | 21 | 33.8 | 37 | 24.6 | 9 | 30.1 | 92 | 56.9 | 2 | 12.3 | 5 | 38.9 | 37 | 24.6 | 108 | 49.0 |
| Not sure | 24 | 6.4 | 5 | 5.2 | 3 | 2.7 | 7 | 6.8 | 9 | 15.0 | 11 | 7.1 | 1 | 3.7 | 8 | 5.1 | 1 | 9.0 | 1 | 10.6 | 11 | 7.1 | 12 | 5.5 |
| Total | 380 | 100.0 | 99 | 100.0 | 121 | 100.0 | 98 | 100.0 | 61 | 100.0 | 152 | 100.0 | 31 | 100.0 | 163 | 100.0 | 16 | 100.0 | 12 | 100.0 | 152 | 100.0 | 221 | 100.0 |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

8. Which description of the January 6, 2021 events at the US Capitol comes closer to your opinion about it? Statement A. The events at the US Capitol on January 6, 2021 posed a dire threat to the fabric of our nation and were the worst assault on US democracy since 9/11, Pearl Harbor, or even the Civil War. Statement B. The events at the US Capitol on January 6, 2021 were unwise and caused senseless damage to the Capitol building and people's lives, some of whom were lost, but the events were not insurrectionist and did not pose a threat to US democracy.

| | Gender | | | | | | | | Ideology | | | | | | | | | | | | |
| | Total | | Male | | Female | | Transgender | | V liberal | | Liberal | | Moderate | | Conservative | | V conservative | | Libertarian | | No answer | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Description A | 251 | 65.9 | 110 | 63.2 | 140 | 68.7 | 1 | 39.5 | 32 | 88.2 | 79 | 79.7 | 91 | 66.2 | 19 | 40.2 | 12 | 49.0 | 2 | 44.0 | 15 | 50.9 |
| Description B | 104 | 27.4 | 50 | 29.1 | 52 | 25.4 | 2 | 60.5 | 3 | 8.7 | 17 | 16.9 | 33 | 24.2 | 26 | 54.9 | 13 | 51.0 | 3 | 56.0 | 9 | 31.2 |
| Not sure | 25 | 6.7 | 14 | 7.8 | 12 | 5.8 | | | 1 | 3.2 | 3 | 3.4 | 13 | 9.7 | 2 | 4.9 | | | | | 5 | 17.9 |
| Total | 380 | 100.0 | 174 | 100.0 | 203 | 100.0 | 4 | 100.0 | 37 | 100.0 | 99 | 100.0 | 137 | 100.0 | 47 | 100.0 | 25 | 100.0 | 6 | 100.0 | 29 | 100.0 |

| | Age Group | | | | | | | | Age GroupB | | | | | | | | | |
| | Total | | 18-29 | | 30-49 | | 50-64 | | 65+ | | 18-24 | | 25-34 | | 35-54 | | 55-69 | | 70+ | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Description A | 251 | 65.9 | 60 | 60.4 | 83 | 59.3 | 60 | 75.1 | 48 | 77.9 | 38 | 58.7 | 42 | 55.6 | 79 | 64.7 | 61 | 77.8 | 31 | 77.2 |
| Description B | 104 | 27.4 | 32 | 31.8 | 48 | 34.4 | 12 | 15.7 | 12 | 19.5 | 22 | 34.6 | 29 | 39.1 | 32 | 26.1 | 13 | 16.7 | 8 | 18.8 |
| Not sure | 25 | 6.7 | 8 | 7.8 | 9 | 6.3 | 7 | 9.2 | 2 | 2.6 | 4 | 6.6 | 4 | 5.3 | 11 | 9.2 | 4 | 5.5 | 2 | 4.0 |
| Total | 380 | 100.0 | 99 | 100.0 | 140 | 100.0 | 80 | 100.0 | 61 | 100.0 | 65 | 100.0 | 75 | 100.0 | 122 | 100.0 | 78 | 100.0 | 40 | 100.0 |

| | Age GroupC | | | | | | | | Race | | | | | | | | | | Race Group B | | | |
| | Total | | 18-29 | | 30-44 | | 45-64 | | 65+ | | White | | Hispanic | | Black | | Asian | | Other | | White | | Not white | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Description A | 251 | 65.9 | 60 | 60.4 | 70 | 57.7 | 73 | 74.0 | 48 | 77.9 | 100 | 66.0 | 16 | 53.2 | 113 | 69.7 | 11 | 67.3 | 6 | 49.7 | 100 | 66.0 | 146 | 66.1 |
| Description B | 104 | 27.4 | 32 | 31.8 | 44 | 36.2 | 17 | 17.2 | 12 | 19.5 | 44 | 28.8 | 13 | 43.1 | 39 | 23.8 | 4 | 25.6 | 4 | 31.6 | 44 | 28.8 | 60 | 27.1 |
| Not sure | 25 | 6.7 | 8 | 7.8 | 7 | 6.1 | 8 | 8.8 | 2 | 2.6 | 8 | 5.2 | 1 | 3.7 | 11 | 6.5 | 1 | 7.1 | 2 | 18.7 | 8 | 5.2 | 15 | 6.8 |
| Total | 380 | 100.0 | 99 | 100.0 | 121 | 100.0 | 98 | 100.0 | 61 | 100.0 | 152 | 100.0 | 31 | 100.0 | 163 | 100.0 | 16 | 100.0 | 12 | 100.0 | 152 | 100.0 | 221 | 100.0 |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

9. Do you believe that any individual who was inside the US Capitol on January 6, 2021 should be convicted of insurrection?

| | Total | | Male | | Female | | Transgender | | V liberal | | Liberal | | Moderate | | Conservative | | V conservative | | Libertarian | | No answer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Yes | 277 | 72.9 | 119 | 68.7 | 156 | 76.6 | 2 | 61.6 | 33 | 91.5 | 83 | 84.4 | 94 | 68.3 | 27 | 57.9 | 14 | 56.4 | 4 | 65.0 | 21 | 72.3 |
| No | 55 | 14.5 | 30 | 17.4 | 24 | 11.6 | 1 | 38.4 | 1 | 3.8 | 6 | 6.0 | 20 | 14.5 | 15 | 31.5 | 11 | 43.6 | 2 | 35.0 | | |
| Not sure | 48 | 12.6 | 24 | 13.8 | 24 | 11.8 | | | 2 | 4.7 | 9 | 9.6 | 24 | 17.2 | 5 | 10.5 | | | | | 8 | 27.7 |
| Total | 380 | 100.0 | 174 | 100.0 | 203 | 100.0 | 4 | 100.0 | 37 | 100.0 | 99 | 100.0 | 137 | 100.0 | 47 | 100.0 | 25 | 100.0 | 6 | 100.0 | 29 | 100.0 |

| | | | Age Group | | | | | | | | | | Age GroupB | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | | 18-29 | | 30-49 | | 50-64 | | 65+ | | 18-24 | | 25-34 | | 35-54 | | 55-69 | | 70+ | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Yes | 277 | 72.9 | 67 | 67.3 | 106 | 75.6 | 64 | 80.6 | 40 | 65.7 | 43 | 66.9 | 60 | 79.8 | 88 | 72.2 | 56 | 71.5 | 30 | 74.3 |
| No | 55 | 14.5 | 18 | 18.6 | 14 | 10.2 | 8 | 9.7 | 15 | 24.0 | 12 | 18.6 | 8 | 10.6 | 14 | 11.4 | 12 | 15.5 | 9 | 22.8 |
| Not sure | 48 | 12.6 | 14 | 14.1 | 20 | 14.2 | 8 | 9.7 | 6 | 10.3 | 9 | 14.5 | 7 | 9.6 | 20 | 16.4 | 10 | 13.0 | 1 | 3.0 |
| Total | 380 | 100.0 | 99 | 100.0 | 140 | 100.0 | 80 | 100.0 | 61 | 100.0 | 65 | 100.0 | 75 | 100.0 | 122 | 100.0 | 78 | 100.0 | 40 | 100.0 |

| | | | Age GroupC | | | | | | | | | | Race | | | | | | Race Group B | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | | 18-29 | | 30-44 | | 45-64 | | 65+ | | White | | Hispanic | | Black | | Asian | | Other | | White | | Not white | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Yes | 277 | 72.9 | 67 | 67.3 | 93 | 76.8 | 77 | 78.2 | 40 | 65.7 | 103 | 67.9 | 23 | 75.2 | 125 | 77.1 | 11 | 71.6 | 8 | 70.4 | 103 | 67.9 | 168 | 76.1 |
| No | 55 | 14.5 | 18 | 18.6 | 11 | 8.8 | 11 | 11.6 | 15 | 24.0 | 32 | 21.3 | 4 | 14.4 | 11 | 6.9 | 3 | 21.4 | 2 | 18.9 | 32 | 21.3 | 21 | 9.6 |
| Not sure | 48 | 12.6 | 14 | 14.1 | 18 | 14.5 | 10 | 10.3 | 6 | 10.3 | 16 | 10.8 | 3 | 10.5 | 26 | 15.9 | 1 | 7.0 | 1 | 10.7 | 16 | 10.8 | 32 | 14.3 |
| Total | 380 | 100.0 | 99 | 100.0 | 121 | 100.0 | 98 | 100.0 | 61 | 100.0 | 152 | 100.0 | 30 | 100.0 | 163 | 100.0 | 16 | 100.0 | 12 | 100.0 | 152 | 100.0 | 221 | 100.0 |

1/21/2022
John Zogby Strategies

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

10. Are you familiar with the organization called the Proud Boys?

| | Gender | | | | | | | | | | | | | | | Ideology | | | | | | | | | | | |
| | Total | | Male | | Female | | Transgender | | V liberal | | Liberal | | Moderate | | Conservative | | V conservative | | Libertarian | | No answer | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 265 | 69.8 | 131 | 75.3 | 132 | 64.9 | 3 | 77.9 | 35 | 95.1 | 72 | 72.6 | 99 | 72.0 | 28 | 59.2 | 14 | 57.2 | 5 | 91.8 | 12 | 42.2 |
| No | 81 | 21.4 | 28 | 16.2 | 53 | 26.2 | | | | | 16 | 16.7 | 32 | 23.6 | 12 | 25.3 | 10 | 38.1 | 0 | 8.2 | 10 | 34.9 |
| Not sure | 34 | 8.9 | 15 | 8.6 | 18 | 8.9 | 1 | 22.1 | 2 | 4.9 | 11 | 10.7 | 6 | 4.4 | 7 | 15.5 | 1 | 4.7 | | | 7 | 22.8 |
| Total | 380 | 100.0 | 174 | 100.0 | 203 | 100.0 | 4 | 100.0 | 37 | 100.0 | 99 | 100.0 | 137 | 100.0 | 47 | 100.0 | 25 | 100.0 | 6 | 100.0 | 29 | 100.0 |

| | Age Group | | | | | | | | | Age GroupB | | | | | | | | |
| | Total | | 18-29 | | 30-49 | | 50-64 | | 65+ | | 18-24 | | 25-34 | | 35-54 | | 55-69 | | 70+ | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 265 | 69.8 | 71 | 72.0 | 110 | 78.2 | 50 | 62.9 | 34 | 55.7 | 45 | 69.1 | 62 | 82.1 | 88 | 72.0 | 47 | 59.8 | 24 | 60.2 |
| No | 81 | 21.4 | 21 | 21.1 | 21 | 15.0 | 22 | 27.6 | 17 | 28.1 | 15 | 23.2 | 9 | 12.0 | 25 | 20.4 | 24 | 30.5 | 8 | 21.0 |
| Not sure | 34 | 8.9 | 7 | 6.8 | 9 | 6.7 | 9 | 9.5 | 10 | 16.2 | 5 | 7.6 | 4 | 5.9 | 9 | 7.5 | 8 | 9.7 | 8 | 18.8 |
| Total | 380 | 100.0 | 99 | 100.0 | 140 | 100.0 | 80 | 100.0 | 61 | 100.0 | 65 | 100.0 | 75 | 100.0 | 122 | 100.0 | 78 | 100.0 | 40 | 100.0 |

| | Age GroupC | | | | | | | | | Race | | | | | | | | | | Race Group B | | | |
| | Total | | 18-29 | | 30-44 | | 45-64 | | 65+ | | White | | Hispanic | | Black | | Asian | | Other | | White | | Not white | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 265 | 69.8 | 71 | 72.0 | 99 | 81.6 | 61 | 61.7 | 34 | 55.7 | 111 | 72.8 | 24 | 77.1 | 109 | 67.3 | 11 | 69.2 | 9 | 72.1 | 111 | 72.8 | 153 | 69.0 |
| No | 81 | 21.4 | 21 | 21.1 | 16 | 13.0 | 27 | 27.7 | 17 | 28.1 | 25 | 16.7 | 5 | 16.1 | 40 | 24.6 | 5 | 30.8 | 3 | 27.9 | 25 | 16.7 | 53 | 24.0 |
| Not sure | 34 | 8.9 | 7 | 6.8 | 7 | 5.4 | 10 | 10.6 | 10 | 16.2 | 16 | 10.5 | 2 | 6.8 | 13 | 8.1 | | | | | 16 | 10.5 | 15 | 6.9 |
| Total | 380 | 100.0 | 99 | 100.0 | 121 | 100.0 | 98 | 100.0 | 61 | 100.0 | 152 | 100.0 | 31 | 100.0 | 163 | 100.0 | 16 | 100.0 | 12 | 100.0 | 152 | 100.0 | 221 | 100.0 |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

11. Overall, how would you rate the Proud Boys?

| | | Gender | | | | | | | | | | Ideology | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | | Male | | Female | | Transgender | | V liberal | | Liberal | | Moderate | | Conservative | | V conservative | | Libertarian | | No answer | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Very favorable | 33 | 12.5 | 24 | 18.2 | 9 | 7.1 | | | 8 | 22.1 | 10 | 14.2 | 3 | 3.3 | 2 | 8.2 | 10 | 66.4 | | | | |
| Somewhat favorable | 25 | 9.4 | 16 | 12.4 | 9 | 6.8 | | | 1 | 4.0 | 8 | 10.6 | 9 | 9.5 | 6 | 21.9 | | | | | 1 | 4.9 |
| Neutral | 19 | 7.2 | 8 | 6.3 | 9 | 7.2 | 1 | 49.3 | 1 | 2.0 | 1 | 1.2 | 9 | 9.2 | 3 | 10.1 | 2 | 14.7 | 2 | 46.0 | 1 | 9.3 |
| Somewhat unfavorable | 21 | 8.0 | 12 | 9.6 | 9 | 6.7 | | | 1 | 2.5 | 2 | 3.2 | 13 | 13.2 | 3 | 9.7 | 2 | 10.7 | 1 | 15.0 | | |
| Very unfavorable | 160 | 60.1 | 67 | 51.5 | 91 | 68.9 | 1 | 50.7 | 24 | 69.5 | 50 | 69.2 | 61 | 61.4 | 11 | 40.3 | 1 | 8.2 | 2 | 39.0 | 11 | 85.7 |
| Not sure | 7 | 2.7 | 3 | 2.1 | 4 | 3.4 | | | | | 1 | 1.6 | 3 | 3.3 | 3 | 9.9 | | | | | | |
| Total | 265 | 100.0 | 131 | 100.0 | 132 | 100.0 | 3 | 100.0 | 35 | 100.0 | 72 | 100.0 | 99 | 100.0 | 28 | 100.0 | 14 | 100.0 | 5 | 100.0 | 12 | 100.0 |

| | | Age Group | | | | | | | | | Age GroupB | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | | 18-29 | | 30-49 | | 50-64 | | 65+ | | 18-24 | | 25-34 | | 35-54 | | 55-69 | | 70+ | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Very favorable | 33 | 12.5 | 9 | 12.1 | 18 | 16.2 | 5 | 10.1 | 2 | 4.7 | 7 | 14.7 | 10 | 16.6 | 15 | 16.6 | | | 2 | 6.6 |
| Somewhat favorable | 25 | 9.4 | 8 | 10.8 | 17 | 15.8 | | | | | 8 | 17.3 | 6 | 8.9 | 12 | 13.5 | | | | |
| Neutral | 19 | 7.2 | 11 | 15.2 | 7 | 6.7 | 1 | 1.8 | | | 8 | 16.8 | 5 | 7.4 | 6 | 7.0 | 1 | 1.9 | | |
| Somewhat unfavorable | 21 | 8.0 | 7 | 9.6 | 9 | 7.8 | 6 | 11.7 | | | 4 | 8.0 | 5 | 8.3 | 8 | 9.3 | 4 | 9.4 | | |
| Very unfavorable | 160 | 60.1 | 36 | 50.5 | 55 | 50.5 | 38 | 76.4 | 30 | 87.2 | 18 | 40.6 | 36 | 58.8 | 44 | 49.9 | 41 | 88.7 | 20 | 81.9 |
| Not sure | 7 | 2.7 | 1 | 1.6 | 3 | 3.0 | | | 3 | 8.2 | 1 | 2.6 | | | 3 | 3.7 | | | 3 | 11.5 |
| Total | 265 | 100.0 | 71 | 100.0 | 110 | 100.0 | 50 | 100.0 | 34 | 100.0 | 45 | 100.0 | 62 | 100.0 | 88 | 100.0 | 47 | 100.0 | 24 | 100.0 |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

11. Overall, how would you rate the Proud Boys?

| | | Age Group C | | | | | | | | | Race | | | | | | | | | Race Group B | | | |
| | Total | | 18-29 | | 30-44 | | 45-64 | | 65+ | | White | | Hispanic | | Black | | Asian | | Other | | White | | Not white | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Very favorable | 33 | 12.5 | 9 | 12.1 | 18 | 18.0 | 5 | 8.3 | 2 | 4.7 | 21 | 18.6 | 6 | 24.9 | 6 | 5.9 | | | | | 21 | 18.6 | 12 | 8.1 |
| Somewhat favorable | 25 | 9.4 | 8 | 10.8 | 16 | 16.6 | 1 | 1.4 | | | 14 | 12.4 | 5 | 21.7 | 4 | 3.7 | 1 | 10.1 | 1 | 11.2 | 14 | 12.4 | 11 | 7.4 |
| Neutral | 19 | 7.2 | 11 | 15.2 | 5 | 4.8 | 3 | 5.7 | | | 6 | 5.7 | 2 | 7.1 | 7 | 6.8 | 3 | 30.8 | 0 | 3.5 | 6 | 5.7 | 13 | 8.4 |
| Somewhat unfavorable | 21 | 8.0 | 7 | 9.6 | 9 | 8.6 | 6 | 9.7 | | | 4 | 3.4 | 1 | 3.2 | 15 | 13.9 | 1 | 10.1 | 0 | 5.3 | 4 | 3.4 | 18 | 11.5 |
| Very unfavorable | 160 | 60.1 | 36 | 50.5 | 48 | 48.7 | 46 | 74.9 | 30 | 87.2 | 64 | 57.4 | 10 | 43.1 | 73 | 66.4 | 5 | 49.0 | 6 | 69.1 | 64 | 57.4 | 94 | 61.7 |
| Not sure | 7 | 2.7 | 1 | 1.6 | 3 | 3.3 | | | 3 | 8.2 | 3 | 2.5 | | | 4 | 3.2 | | | 1 | 10.8 | 3 | 2.5 | 4 | 2.9 |
| Total | 265 | 100.0 | 71 | 100.0 | 99 | 100.0 | 61 | 100.0 | 34 | 100.0 | 111 | 100.0 | 24 | 100.0 | 109 | 100.0 | 11 | 100.0 | 9 | 100.0 | 111 | 100.0 | 153 | 100.0 |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

12. Are you familiar with the Proud Boys organization member named Gabriel Garcia?

|  | Gender | | | | | | | | | Ideology | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Total | | Male | | Female | | Transgender | | V liberal | | Liberal | | Moderate | | Conservative | | V conservative | | Libertarian | | No answer | |
|  | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Yes | 143 | 53.8 | 72 | 55.4 | 68 | 51.8 | 2 | 71.7 | 22 | 64.3 | 43 | 59.9 | 47 | 47.6 | 12 | 42.3 | 12 | 83.6 | 2 | 46.0 | 4 | 33.6 |
| No | 89 | 33.5 | 43 | 32.7 | 45 | 34.3 | 1 | 28.3 | 9 | 26.1 | 19 | 27.1 | 39 | 39.3 | 11 | 39.5 | 1 | 8.2 | 3 | 54.0 | 6 | 52.0 |
| Not sure | 34 | 12.7 | 15 | 11.8 | 18 | 13.9 |  |  | 3 | 9.6 | 9 | 13.1 | 13 | 13.1 | 5 | 18.2 | 1 | 8.2 |  |  | 2 | 14.4 |
| Total | 265 | 100.0 | 131 | 100.0 | 132 | 100.0 | 3 | 100.0 | 35 | 100.0 | 72 | 100.0 | 99 | 100.0 | 28 | 100.0 | 14 | 100.0 | 5 | 100.0 | 12 | 100.0 |

|  | Age Group | | | | | | | | | Age GroupB | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Total | | 18-29 | | 30-49 | | 50-64 | | 65+ | | 18-24 | | 25-34 | | 35-54 | | 55-69 | | 70+ | |
|  | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Yes | 143 | 53.8 | 32 | 44.3 | 74 | 67.4 | 26 | 51.4 | 12 | 33.7 | 22 | 48.1 | 32 | 51.7 | 60 | 68.3 | 23 | 49.8 | 6 | 24.8 |
| No | 89 | 33.5 | 28 | 39.1 | 27 | 24.3 | 18 | 35.1 | 17 | 48.7 | 16 | 34.9 | 21 | 33.4 | 22 | 25.2 | 15 | 32.0 | 15 | 63.7 |
| Not sure | 34 | 12.7 | 12 | 16.6 | 9 | 8.3 | 7 | 13.5 | 6 | 17.6 | 8 | 17.0 | 9 | 14.8 | 6 | 6.5 | 8 | 18.2 | 3 | 11.5 |
| Total | 265 | 100.0 | 71 | 100.0 | 110 | 100.0 | 50 | 100.0 | 34 | 100.0 | 45 | 100.0 | 62 | 100.0 | 88 | 100.0 | 47 | 100.0 | 24 | 100.0 |

|  | Age GroupC | | | | | | | | | Race | | | | | | | | | Race Group B | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Total | | 18-29 | | 30-44 | | 45-64 | | 65+ | | White | | Hispanic | | Black | | Asian | | Other | | White | | Not white | |
|  | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Yes | 143 | 53.8 | 32 | 44.3 | 68 | 69.2 | 31 | 51.4 | 12 | 33.7 | 55 | 49.5 | 19 | 79.3 | 59 | 54.3 | 5 | 41.3 | 4 | 48.3 | 55 | 49.5 | 87 | 56.9 |
| No | 89 | 33.5 | 28 | 39.1 | 24 | 24.0 | 20 | 33.7 | 17 | 48.7 | 41 | 36.7 | 4 | 15.9 | 37 | 33.7 | 4 | 35.5 | 3 | 31.9 | 41 | 36.7 | 47 | 31.0 |
| Not sure | 34 | 12.7 | 12 | 16.6 | 7 | 6.9 | 9 | 14.9 | 6 | 17.6 | 15 | 13.8 | 1 | 4.8 | 13 | 12.0 | 3 | 23.2 | 2 | 19.8 | 15 | 13.8 | 18 | 12.1 |
| Total | 265 | 100.0 | 71 | 100.0 | 99 | 100.0 | 61 | 100.0 | 34 | 100.0 | 111 | 100.0 | 24 | 100.0 | 109 | 100.0 | 11 | 100.0 | 9 | 100.0 | 111 | 100.0 | 153 | 100.0 |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

13. Do you believe that if he went inside the Capitol, he should be convicted of obstruction of justice and civil disorder for his involvement in the January 6, 2021 events at the US Capitol?

| | Total | | Male | | Female | | Transgender | | V liberal | | Liberal | | Moderate | | Conservative | | V conservative | | Libertarian | | No answer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Yes | 125 | 87.8 | 63 | 87.6 | 62 | 90.6 | | | 21 | 91.9 | 41 | 95.0 | 41 | 87.1 | 8 | 70.9 | 9 | 76.9 | 1 | 49.9 | 4 | 100.0 |
| No | 6 | 4.5 | 3 | 4.5 | 3 | 4.1 | 0 | 15.4 | | | 1 | 2.0 | 1 | 3.0 | 1 | 9.8 | 2 | 14.5 | 1 | 50.1 | | |
| Not sure | 11 | 7.7 | 6 | 7.9 | 3 | 5.3 | 2 | 84.6 | 2 | 8.1 | 1 | 3.0 | 5 | 9.8 | 2 | 19.3 | 1 | 8.6 | | | | |
| Total | 143 | 100.0 | 72 | 100.0 | 68 | 100.0 | 2 | 100.0 | 22 | 100.0 | 43 | 100.0 | 47 | 100.0 | 12 | 100.0 | 12 | 100.0 | 2 | 100.0 | 4 | 100.0 |

Gender / Ideology

| | Total | | 18-29 | | 30-49 | | 50-64 | | 65+ | | 18-24 | | 25-34 | | 35-54 | | 55-69 | | 70+ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Yes | 125 | 87.8 | 26 | 82.6 | 66 | 89.6 | 23 | 89.7 | 10 | 86.2 | 17 | 79.9 | 30 | 92.3 | 52 | 87.4 | 22 | 93.7 | 4 | 73.5 |
| No | 6 | 4.5 | 3 | 10.8 | 1 | 1.2 | 2 | 8.0 | | | 2 | 10.5 | 1 | 3.6 | 2 | 3.5 | 1 | 3.8 | | |
| Not sure | 11 | 7.7 | 2 | 6.5 | 7 | 9.2 | 1 | 2.3 | 2 | 13.8 | 2 | 9.6 | 1 | 4.1 | 5 | 9.1 | 1 | 2.5 | 2 | 26.5 |
| Total | 143 | 100.0 | 32 | 100.0 | 74 | 100.0 | 26 | 100.0 | 12 | 100.0 | 22 | 100.0 | 32 | 100.0 | 60 | 100.0 | 23 | 100.0 | 6 | 100.0 |

Age Group / Age GroupB

| | Total | | 18-29 | | 30-44 | | 45-64 | | 65+ | | White | | Hispanic | | Black | | Asian | | Other | | White | | Not white | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Yes | 125 | 87.8 | 26 | 82.6 | 61 | 88.7 | 29 | 91.5 | 10 | 86.2 | 47 | 84.9 | 17 | 91.6 | 55 | 92.2 | 3 | 75.5 | 2 | 56.1 | 47 | 84.9 | 78 | 89.5 |
| No | 6 | 4.5 | 3 | 10.8 | 1 | 1.3 | 2 | 6.6 | | | 3 | 6.4 | 1 | 3.0 | 2 | 3.4 | | | 0 | 7.3 | 3 | 6.4 | 3 | 3.3 |
| Not sure | 11 | 7.7 | 2 | 6.5 | 7 | 9.9 | 1 | 1.9 | 2 | 13.8 | 5 | 8.7 | 1 | 5.4 | 3 | 4.4 | 1 | 24.5 | 2 | 36.5 | 5 | 8.7 | 6 | 7.2 |
| Total | 143 | 100.0 | 32 | 100.0 | 68 | 100.0 | 31 | 100.0 | 12 | 100.0 | 55 | 100.0 | 19 | 100.0 | 59 | 100.0 | 5 | 100.0 | 4 | 100.0 | 55 | 100.0 | 87 | 100.0 |

Age GroupC / Race / Race Group B

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

14. Which media sources were more instrumental in shaping your opinion about Gabriel Garcia?

|  | Gender | | | | | | | | Ideology | | | | | | | | | | | | | |
|  | Total | | Male | | Female | | Transgender | | V liberal | | Liberal | | Moderate | | Conservative | | V conservative | | Libertarian | | No answer | |
|  | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| National media sources | 86 | 65.1 | 49 | 73.5 | 37 | 56.7 |  |  | 13 | 65.0 | 29 | 69.2 | 27 | 64.2 | 7 | 72.8 | 8 | 69.3 | 1 | 37.3 | 1 | 20.8 |
| Local media sources | 42 | 32.0 | 15 | 22.7 | 27 | 41.2 | 0 | 100.0 | 5 | 22.9 | 12 | 29.2 | 14 | 34.2 | 3 | 27.2 | 3 | 30.7 | 1 | 62.7 | 3 | 79.2 |
| Not sure | 4 | 2.9 | 2 | 3.7 | 1 | 2.1 |  |  | 2 | 12.1 | 1 | 1.7 | 1 | 1.6 |  |  |  |  |  |  |  |  |
| Total | 132 | 100.0 | 67 | 100.0 | 65 | 100.0 | 0 | 100.0 | 21 | 100.0 | 42 | 100.0 | 42 | 100.0 | 10 | 100.0 | 11 | 100.0 | 2 | 100.0 | 4 | 100.0 |

|  | Age Group | | | | | | | | Age GroupB | | | | | | | | | |
|  | Total | | 18-29 | | 30-49 | | 50-64 | | 65+ | | 18-24 | | 25-34 | | 35-54 | | 55-69 | | 70+ | |
|  | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| National media sources | 86 | 65.1 | 15 | 49.7 | 45 | 67.3 | 17 | 68.0 | 9 | 88.0 | 11 | 58.7 | 16 | 52.2 | 39 | 71.4 | 16 | 71.2 | 3 | 73.0 |
| Local media sources | 42 | 32.0 | 15 | 50.3 | 18 | 26.9 | 8 | 32.0 | 1 | 12.0 | 8 | 41.3 | 14 | 45.6 | 12 | 22.7 | 7 | 28.8 | 1 | 27.0 |
| Not sure | 4 | 2.9 |  |  | 4 | 5.8 |  |  |  |  |  |  | 1 | 2.2 | 3 | 5.8 |  |  |  |  |
| Total | 132 | 100.0 | 30 | 100.0 | 67 | 100.0 | 25 | 100.0 | 10 | 100.0 | 19 | 100.0 | 31 | 100.0 | 55 | 100.0 | 23 | 100.0 | 4 | 100.0 |

|  | Age GroupC | | | | | | | | Race | | | | | | | | | | Race Group B | | | |
|  | Total | | 18-29 | | 30-44 | | 45-64 | | 65+ | | White | | Hispanic | | Black | | Asian | | Other | | White | | Not white | |
|  | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| National media sources | 86 | 65.1 | 15 | 49.7 | 43 | 69.2 | 20 | 64.2 | 9 | 88.0 | 38 | 75.3 | 13 | 71.6 | 29 | 51.0 | 3 | 100.0 | 2 | 70.8 | 38 | 75.3 | 47 | 58.3 |
| Local media sources | 42 | 32.0 | 15 | 50.3 | 15 | 24.5 | 11 | 35.8 | 1 | 12.0 | 10 | 20.1 | 5 | 28.4 | 26 | 46.3 |  |  | 1 | 29.2 | 10 | 20.1 | 32 | 39.8 |
| Not sure | 4 | 2.9 |  |  | 4 | 6.3 |  |  |  |  | 2 | 4.6 |  |  | 2 | 2.8 |  |  |  |  | 2 | 4.6 | 2 | 2.0 |
| Total | 132 | 100.0 | 30 | 100.0 | 62 | 100.0 | 31 | 100.0 | 10 | 100.0 | 50 | 100.0 | 18 | 100.0 | 57 | 100.0 | 3 | 100.0 | 3 | 100.0 | 50 | 100.0 | 81 | 100.0 |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

**15.** The Constitution and the Electoral Act of 1887 require that Congress assemble on January 6 in a joint session to count and certify the Electoral College votes for presidential elections. Do you believe that anyone who went inside the Capitol building on January 6, 2021 was trying to stop Congress's certification of the electoral vote?

| | Total | | Male | | Female | | Transgender | | V liberal | | Liberal | | Moderate | | Conservative | | V conservative | | Libertarian | | No answer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Yes | 265 | 69.8 | 122 | 70.0 | 141 | 69.6 | 2 | 69.3 | 31 | 85.6 | 76 | 77.3 | 97 | 70.5 | 24 | 50.6 | 17 | 65.7 | 4 | 64.2 | 17 | 57.3 |
| No | 69 | 18.3 | 36 | 20.6 | 33 | 16.0 | 1 | 30.7 | 4 | 10.4 | 12 | 12.7 | 24 | 17.7 | 15 | 31.4 | 8 | 32.0 | 1 | 21.2 | 5 | 15.9 |
| Not sure | 45 | 11.9 | 16 | 9.3 | 29 | 14.4 | | | 1 | 3.9 | 10 | 10.1 | 16 | 11.8 | 9 | 18.0 | 1 | 2.2 | 1 | 14.6 | 8 | 26.8 |
| Total | 380 | 100.0 | 174 | 100.0 | 203 | 100.0 | 4 | 100.0 | 37 | 100.0 | 99 | 100.0 | 137 | 100.0 | 47 | 100.0 | 25 | 100.0 | 6 | 100.0 | 29 | 100.0 |

| | Total | | 18-29 | | 30-49 | | 50-64 | | 65+ | | 18-24 | | 25-34 | | 35-54 | | 55-69 | | 70+ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Yes | 265 | 69.8 | 55 | 55.4 | 106 | 76.0 | 61 | 76.2 | 43 | 70.7 | 37 | 56.8 | 50 | 66.5 | 93 | 76.3 | 57 | 73.4 | 28 | 70.2 |
| No | 69 | 18.3 | 31 | 31.4 | 17 | 12.0 | 8 | 10.4 | 13 | 21.5 | 21 | 32.6 | 13 | 17.7 | 13 | 11.0 | 13 | 16.8 | 8 | 20.9 |
| Not sure | 45 | 11.9 | 13 | 13.2 | 17 | 12.1 | 11 | 13.4 | 5 | 7.8 | 7 | 10.6 | 12 | 15.8 | 15 | 12.7 | 8 | 9.8 | 4 | 8.9 |
| Total | 380 | 100.0 | 99 | 100.0 | 140 | 100.0 | 80 | 100.0 | 61 | 100.0 | 65 | 100.0 | 75 | 100.0 | 122 | 100.0 | 78 | 100.0 | 40 | 100.0 |

| | Total | | 18-29 | | 30-44 | | 45-64 | | 65+ | | White | | Hispanic | | Black | | Asian | | Other | | White | | Not white | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Yes | 265 | 69.8 | 55 | 55.4 | 94 | 77.7 | 73 | 74.0 | 43 | 70.7 | 101 | 66.7 | 21 | 68.1 | 124 | 76.6 | 6 | 41.1 | 8 | 70.1 | 101 | 66.7 | 160 | 72.5 |
| No | 69 | 18.3 | 31 | 31.4 | 14 | 11.2 | 11 | 11.6 | 13 | 21.5 | 31 | 20.1 | 6 | 18.9 | 25 | 15.6 | 4 | 26.3 | 2 | 18.3 | 31 | 20.1 | 37 | 17.0 |
| Not sure | 45 | 11.9 | 13 | 13.2 | 13 | 11.1 | 14 | 14.4 | 5 | 7.8 | 20 | 13.3 | 4 | 13.0 | 13 | 7.9 | 5 | 32.6 | 1 | 11.6 | 20 | 13.3 | 23 | 10.6 |
| Total | 380 | 100.0 | 99 | 100.0 | 121 | 100.0 | 98 | 100.0 | 61 | 100.0 | 152 | 100.0 | 31 | 100.0 | 163 | 100.0 | 16 | 100.0 | 12 | 100.0 | 152 | 100.0 | 221 | 100.0 |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

16. Assuming someone did go inside the Capitol building on January 6, 2021 and did not commit any acts of vandalism or violence, do you believe they could still be held responsible for other people's acts of vandalism and/or violence?

| | Gender | | | | | | | | | Ideology | | | | | | | | | | | |
| | Total | | Male | | Female | | Transgender | | V liberal | | Liberal | | Moderate | | Conservative | | V conservative | | Libertarian | | No answer | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 243 | 63.9 | 113 | 65.3 | 128 | 62.8 | 2 | 61.6 | 28 | 77.6 | 71 | 71.7 | 86 | 62.3 | 22 | 47.1 | 13 | 49.8 | 4 | 65.0 | 20 | 67.7 |
| No | 82 | 21.6 | 41 | 23.8 | 39 | 19.4 | 1 | 38.4 | 4 | 10.4 | 13 | 12.7 | 29 | 21.0 | 20 | 43.2 | 11 | 45.4 | 2 | 35.0 | 3 | 10.4 |
| Not sure | 55 | 14.5 | 19 | 10.9 | 36 | 17.8 | | | 4 | 12.0 | 15 | 15.6 | 23 | 16.7 | 5 | 9.7 | 1 | 4.7 | | | 6 | 21.8 |
| Total | 380 | 100.0 | 174 | 100.0 | 203 | 100.0 | 4 | 100.0 | 37 | 100.0 | 99 | 100.0 | 137 | 100.0 | 47 | 100.0 | 25 | 100.0 | 6 | 100.0 | 29 | 100.0 |

| | Age Group | | | | | | | | | Age GroupB | | | | | | | | | |
| | Total | | 18-29 | | 30-49 | | 50-64 | | 65+ | | 18-24 | | 25-34 | | 35-54 | | 55-69 | | 70+ | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 243 | 63.9 | 61 | 61.1 | 91 | 65.0 | 56 | 69.9 | 36 | 58.4 | 40 | 62.0 | 54 | 71.5 | 73 | 60.3 | 49 | 62.8 | 27 | 66.2 |
| No | 82 | 21.6 | 24 | 24.1 | 29 | 20.8 | 11 | 14.1 | 18 | 29.3 | 16 | 25.1 | 10 | 13.2 | 29 | 24.2 | 15 | 18.6 | 12 | 29.8 |
| Not sure | 55 | 14.5 | 15 | 14.8 | 20 | 14.2 | 13 | 16.0 | 8 | 12.3 | 8 | 12.9 | 12 | 15.3 | 19 | 15.5 | 15 | 18.6 | 2 | 4.0 |
| Total | 380 | 100.0 | 99 | 100.0 | 140 | 100.0 | 80 | 100.0 | 61 | 100.0 | 65 | 100.0 | 75 | 100.0 | 122 | 100.0 | 78 | 100.0 | 40 | 100.0 |

| | Age GroupC | | | | | | | | | Race | | | | | | | | | | Race Group B | | | |
| | Total | | 18-29 | | 30-44 | | 45-64 | | 65+ | | White | | Hispanic | | Black | | Asian | | Other | | White | | Not white | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 243 | 63.9 | 61 | 61.1 | 81 | 67.0 | 65 | 66.5 | 36 | 58.4 | 80 | 52.8 | 21 | 68.4 | 119 | 73.3 | 10 | 64.2 | 7 | 61.6 | 80 | 52.8 | 158 | 71.4 |
| No | 82 | 21.6 | 24 | 24.1 | 25 | 20.9 | 15 | 15.2 | 18 | 29.3 | 47 | 30.9 | 7 | 21.2 | 20 | 12.5 | 3 | 19.2 | 3 | 27.8 | 47 | 30.9 | 33 | 15.0 |
| Not sure | 55 | 14.5 | 15 | 14.8 | 15 | 12.1 | 18 | 18.3 | 8 | 12.3 | 25 | 16.3 | 3 | 10.4 | 23 | 14.2 | 3 | 16.5 | 1 | 10.6 | 25 | 16.3 | 30 | 13.6 |
| Total | 380 | 100.0 | 99 | 100.0 | 121 | 100.0 | 98 | 100.0 | 61 | 100.0 | 152 | 100.0 | 31 | 100.0 | 163 | 100.0 | 16 | 100.0 | 12 | 100.0 | 152 | 100.0 | 221 | 100.0 |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

17. Why do you believe such a person could still be held responsible for the events that occurred on January 6, 2021 despite not personally committing acts of vandalism or violence? Statement A. Because anyone who entered the building on that day is guilty of such criminal acts. Statement B. Because even if a person did not personally commit such criminal acts inside the building, just being inside means they were part of planning or orchestrating the events that unfolded.

| | | Gender | | | | | | | Ideology | | | | | | | | | | | | | |
| | Total | | Male | | Female | | Transgender | | V liberal | | Liberal | | Moderate | | Conservative | | V conservative | | Libertarian | | No answer | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Statement A | 86 | 35.3 | 57 | 50.0 | 28 | 22.3 | 1 | 28.4 | 15 | 52.1 | 21 | 29.4 | 30 | 35.5 | 4 | 20.0 | 8 | 63.3 | 2 | 64.8 | 5 | 25.5 |
| Statement B | 152 | 62.7 | 54 | 47.2 | 97 | 76.3 | 2 | 71.6 | 14 | 47.9 | 47 | 66.1 | 55 | 64.5 | 18 | 80.0 | 5 | 36.7 | 1 | 35.2 | 13 | 66.2 |
| Not sure | 5 | 2.0 | 3 | 2.8 | 2 | 1.4 | | | | | 3 | 4.5 | | | | | | | | | 2 | 8.3 |
| Total | 243 | 100.0 | 113 | 100.0 | 128 | 100.0 | 2 | 100.0 | 28 | 100.0 | 71 | 100.0 | 86 | 100.0 | 22 | 100.0 | 13 | 100.0 | 4 | 100.0 | 20 | 100.0 |

| | | Age Group | | | | | | | | Age GroupB | | | | | | | | | |
| | Total | | 18-29 | | 30-49 | | 50-64 | | 65+ | | 18-24 | | 25-34 | | 35-54 | | 55-69 | | 70+ | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Statement A | 86 | 35.3 | 25 | 41.6 | 37 | 40.2 | 13 | 24.1 | 11 | 29.6 | 17 | 42.1 | 23 | 43.5 | 28 | 38.1 | 11 | 22.0 | 7 | 25.1 |
| Statement B | 152 | 62.7 | 33 | 54.3 | 53 | 58.4 | 41 | 74.1 | 25 | 70.4 | 21 | 53.3 | 29 | 54.1 | 45 | 60.9 | 37 | 75.9 | 20 | 74.9 |
| Not sure | 5 | 2.0 | 3 | 4.2 | 1 | 1.4 | 1 | 1.9 | | | 2 | 4.6 | 1 | 2.4 | 1 | .9 | 1 | 2.1 | | |
| Total | 243 | 100.0 | 61 | 100.0 | 91 | 100.0 | 56 | 100.0 | 36 | 100.0 | 40 | 100.0 | 54 | 100.0 | 73 | 100.0 | 49 | 100.0 | 27 | 100.0 |

| | | Age GroupC | | | | | | | | Race | | | | | | | | | | Race Group B | | | |
| | Total | | 18-29 | | 30-44 | | 45-64 | | 65+ | | White | | Hispanic | | Black | | Asian | | Other | | White | | Not white | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| Statement A | 86 | 35.3 | 25 | 41.6 | 34 | 41.5 | 16 | 24.8 | 11 | 29.6 | 38 | 47.6 | 10 | 46.0 | 33 | 27.6 | 2 | 22.9 | 3 | 34.8 | 38 | 47.6 | 48 | 30.1 |
| Statement B | 152 | 62.7 | 33 | 54.3 | 46 | 56.8 | 48 | 73.6 | 25 | 70.4 | 40 | 49.8 | 11 | 54.0 | 85 | 71.4 | 8 | 77.1 | 4 | 56.7 | 40 | 49.8 | 108 | 68.7 |
| Not sure | 5 | 2.0 | 3 | 4.2 | 1 | 1.6 | 1 | 1.6 | | | 2 | 2.6 | | | 1 | 1.0 | | | 1 | 8.4 | 2 | 2.6 | 1 | 1.1 |
| Total | 243 | 100.0 | 61 | 100.0 | 81 | 100.0 | 65 | 100.0 | 36 | 100.0 | 80 | 100.0 | 21 | 100.0 | 119 | 100.0 | 10 | 100.0 | 7 | 100.0 | 80 | 100.0 | 158 | 100.0 |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

18. Which media sources were more instrumental in shaping your opinion about holding someone responsible for the events that occurred on January 6, 2021 despite not personally committing acts of vandalism or violence?

| | Gender | | | | | | | | Ideology | | | | | | | | | | | | |
| | Total | | Male | | Female | | Transgender | | V liberal | | Liberal | | Moderate | | Conservative | | V conservative | | Libertarian | | No answer | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National media sources | 136 | 55.8 | 74 | 65.5 | 61 | 47.4 | 1 | 35.8 | 21 | 73.5 | 40 | 55.9 | 43 | 50.5 | 16 | 71.9 | 10 | 79.9 | 1 | 32.5 | 5 | 23.6 |
| Local media sources | 90 | 36.9 | 35 | 30.8 | 53 | 41.9 | 1 | 64.2 | 6 | 19.8 | 29 | 40.6 | 32 | 37.6 | 5 | 22.7 | 3 | 20.1 | 2 | 67.5 | 13 | 66.2 |
| Not sure | 18 | 7.3 | 4 | 3.7 | 14 | 10.6 | | | 2 | 6.7 | 2 | 3.5 | 10 | 11.9 | 1 | 5.4 | | | | | 2 | 10.2 |
| Total | 243 | 100.0 | 113 | 100.0 | 128 | 100.0 | 2 | 100.0 | 28 | 100.0 | 71 | 100.0 | 86 | 100.0 | 22 | 100.0 | 13 | 100.0 | 4 | 100.0 | 20 | 100.0 |

| | Age Group | | | | | | | | | Age GroupB | | | | | | | | | |
| | Total | | 18-29 | | 30-49 | | 50-64 | | 65+ | | 18-24 | | 25-34 | | 35-54 | | 55-69 | | 70+ | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National media sources | 136 | 55.8 | 37 | 60.5 | 55 | 60.2 | 24 | 43.5 | 20 | 55.2 | 26 | 65.1 | 26 | 47.7 | 49 | 66.4 | 21 | 43.0 | 14 | 51.9 |
| Local media sources | 90 | 36.9 | 19 | 30.6 | 30 | 32.9 | 30 | 53.3 | 12 | 32.4 | 11 | 28.5 | 22 | 40.6 | 22 | 29.9 | 23 | 46.8 | 12 | 43.6 |
| Not sure | 18 | 7.3 | 5 | 8.8 | 6 | 6.9 | 2 | 3.2 | 4 | 12.3 | 3 | 6.4 | 6 | 11.7 | 3 | 3.7 | 5 | 10.2 | 1 | 4.5 |
| Total | 243 | 100.0 | 61 | 100.0 | 91 | 100.0 | 56 | 100.0 | 36 | 100.0 | 40 | 100.0 | 54 | 100.0 | 73 | 100.0 | 49 | 100.0 | 27 | 100.0 |

| | Age GroupC | | | | | | | | | Race | | | | | | | | | | Race Group B | | | |
| | Total | | 18-29 | | 30-44 | | 45-64 | | 65+ | | White | | Hispanic | | Black | | Asian | | Other | | White | | Not white | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National media sources | 136 | 55.8 | 37 | 60.5 | 48 | 59.3 | 31 | 47.2 | 20 | 55.2 | 54 | 66.9 | 17 | 79.0 | 53 | 44.3 | 7 | 72.7 | 3 | 39.0 | 54 | 66.9 | 80 | 50.5 |
| Local media sources | 90 | 36.9 | 19 | 30.6 | 27 | 32.9 | 33 | 50.1 | 12 | 32.4 | 19 | 23.2 | 4 | 18.4 | 62 | 52.0 | 1 | 8.2 | 2 | 20.6 | 19 | 23.2 | 68 | 43.2 |
| Not sure | 18 | 7.3 | 5 | 8.8 | 6 | 7.7 | 2 | 2.7 | 4 | 12.3 | 8 | 9.9 | 1 | 2.7 | 4 | 3.7 | 2 | 19.2 | 3 | 40.4 | 8 | 9.9 | 10 | 6.2 |
| Total | 243 | 100.0 | 61 | 100.0 | 81 | 100.0 | 65 | 100.0 | 36 | 100.0 | 80 | 100.0 | 21 | 100.0 | 119 | 100.0 | 10 | 100.0 | 7 | 100.0 | 80 | 100.0 | 158 | 100.0 |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

19. Which of the following do you regularly watch, read, or listen to?

| | Gender | | | | | | | | Ideology | | | | | | | | | | | | | |
| | Total | | Male | | Female | | Transgender | | V liberal | | Liberal | | Moderate | | Conservative | | V conservative | | Libertarian | | No answer | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABC | 194 | 48.3 | 96 | 52.0 | 96 | 45.4 | 1 | 31.9 | 15 | 40.0 | 46 | 46.7 | 82 | 55.2 | 23 | 45.1 | 11 | 38.5 | 3 | 50.4 | 14 | 44.7 |
| CBS | 178 | 44.3 | 93 | 50.2 | 84 | 39.7 | 1 | 19.3 | 12 | 30.3 | 42 | 42.8 | 75 | 50.7 | 24 | 48.2 | 14 | 51.7 | 1 | 13.8 | 10 | 29.4 |
| NBC | 174 | 43.3 | 82 | 44.5 | 90 | 42.6 | 1 | 26.1 | 15 | 38.6 | 45 | 45.0 | 65 | 44.3 | 22 | 43.9 | 10 | 37.8 | 3 | 35.7 | 14 | 44.2 |
| CNN | 215 | 53.6 | 109 | 58.9 | 104 | 48.7 | 3 | 64.6 | 25 | 65.5 | 63 | 63.0 | 74 | 50.4 | 23 | 46.4 | 14 | 50.5 | 0 | 8.2 | 15 | 46.9 |
| Fox News | 188 | 47.0 | 88 | 47.9 | 98 | 46.2 | 2 | 46.1 | 9 | 24.2 | 40 | 40.6 | 61 | 41.3 | 37 | 72.7 | 16 | 58.5 | 4 | 65.1 | 22 | 66.4 |
| MSNBC | 98 | 24.4 | 54 | 29.0 | 43 | 20.4 | 1 | 26.1 | 16 | 42.2 | 31 | 31.7 | 27 | 18.3 | 14 | 27.0 | 6 | 21.0 | 2 | 36.9 | 2 | 6.3 |
| CNBC | 58 | 14.5 | 36 | 19.3 | 22 | 10.6 | | | 7 | 17.7 | 17 | 17.0 | 24 | 16.4 | 8 | 15.5 | 2 | 6.7 | 0 | 8.2 | | |
| NPR (National Public Radio) | 66 | 16.5 | 30 | 16.1 | 35 | 16.6 | 1 | 26.1 | 16 | 40.7 | 17 | 16.7 | 25 | 16.9 | 3 | 5.9 | 3 | 11.4 | 2 | 28.4 | 1 | 3.6 |
| New York Times | 111 | 27.8 | 58 | 31.3 | 54 | 25.2 | | | 18 | 47.7 | 30 | 30.1 | 40 | 27.3 | 14 | 27.4 | 7 | 26.8 | | | 2 | 5.4 |
| Wall Street Journal | 62 | 15.6 | 37 | 19.9 | 26 | 12.1 | | | 9 | 24.6 | 20 | 20.4 | 20 | 13.8 | 6 | 12.2 | 3 | 9.1 | 2 | 34.8 | 2 | 5.4 |
| Bloomberg News | 34 | 8.4 | 24 | 12.9 | 10 | 4.6 | | | 4 | 11.7 | 10 | 10.3 | 13 | 8.9 | 3 | 6.1 | 2 | 6.7 | | | 1 | 2.7 |
| The Drudge Report | 9 | 2.3 | 7 | 3.9 | 2 | .9 | | | 2 | 5.5 | 2 | 1.6 | 4 | 2.6 | 1 | 1.4 | 1 | 3.3 | | | | |
| Newsmax | 22 | 5.4 | 14 | 7.5 | 8 | 3.7 | | | 2 | 5.1 | 5 | 4.6 | 8 | 5.2 | 5 | 9.5 | 3 | 9.4 | | | | |
| Huffington Post | 44 | 11.0 | 22 | 12.1 | 22 | 10.3 | | | 13 | 32.8 | 13 | 13.0 | 12 | 8.1 | 3 | 5.9 | 2 | 6.7 | 1 | 21.1 | 1 | 2.7 |
| Breitbart News | 15 | 3.7 | 13 | 6.8 | 2 | 1.1 | | | 3 | 8.3 | 2 | 2.4 | 6 | 4.0 | 3 | 5.2 | 1 | 3.3 | | | | |
| The Hill | 41 | 10.3 | 28 | 15.1 | 13 | 6.3 | | | 9 | 22.8 | 7 | 6.6 | 12 | 8.0 | 10 | 19.0 | 4 | 13.7 | | | 1 | 2.7 |
| Vox | 31 | 7.7 | 18 | 9.5 | 13 | 6.3 | | | 10 | 26.1 | 6 | 6.2 | 9 | 5.8 | 3 | 6.7 | 3 | 10.0 | | | | |
| Daily kos | 13 | 3.1 | 9 | 5.1 | 3 | 1.5 | | | 1 | 3.0 | 4 | 4.3 | 6 | 4.2 | | | 1 | 3.3 | | | | |
| Local TV News | 158 | 39.5 | 78 | 42.2 | 81 | 37.9 | | | 15 | 40.3 | 34 | 34.2 | 65 | 43.8 | 21 | 42.0 | 10 | 35.6 | 2 | 29.3 | 12 | 36.0 |
| Local newspaper | 112 | 27.9 | 53 | 28.9 | 59 | 27.6 | | | 11 | 29.6 | 28 | 28.3 | 50 | 33.8 | 12 | 23.8 | 6 | 20.4 | 1 | 21.1 | 4 | 11.5 |
| Other | 35 | 8.8 | 21 | 11.2 | 14 | 6.6 | 1 | 19.3 | 6 | 15.2 | 4 | 4.5 | 15 | 10.3 | 3 | 6.4 | 4 | 13.4 | | | 3 | 8.9 |
| None | 18 | 4.6 | 2 | 1.3 | 15 | 7.2 | 1 | 15.3 | 2 | 6.1 | 2 | 2.1 | 8 | 5.5 | 3 | 5.3 | 1 | 4.3 | | | 2 | 6.3 |
| Total | 401 | 100.0 | 184 | 100.0 | 213 | 100.0 | 4 | 100.0 | 38 | 100.0 | 99 | 100.0 | 148 | 100.0 | | 100.0 | 28 | 100.0 | 6 | 100.0 | 32 | 100.0 |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

19. Which of the following do you regularly watch, read, or listen to?

| | Total | | Age Group | | | | | | | | Age GroupB | | | | | | | | | |
| | f | % | 18-29 f | % | 30-49 f | % | 50-64 f | % | 65+ f | % | 18-24 f | % | 25-34 f | % | 35-54 f | % | 55-69 f | % | 70+ f | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABC | 194 | 48.3 | 51 | 47.1 | 65 | 43.6 | 41 | 50.6 | 37 | 58.4 | 36 | 49.5 | 40 | 50.2 | 52 | 40.7 | 41 | 52.2 | 25 | 58.4 |
| CBS | 178 | 44.3 | 41 | 37.5 | 59 | 39.5 | 40 | 49.1 | 39 | 60.8 | 27 | 37.3 | 34 | 43.0 | 49 | 38.4 | 42 | 53.4 | 25 | 59.2 |
| NBC | 174 | 43.3 | 36 | 33.0 | 61 | 41.0 | 40 | 49.4 | 37 | 58.4 | 21 | 28.5 | 38 | 47.8 | 48 | 37.3 | 43 | 54.0 | 25 | 58.5 |
| CNN | 215 | 53.6 | 66 | 60.9 | 94 | 63.2 | 33 | 41.5 | 22 | 34.3 | 43 | 58.5 | 50 | 64.1 | 75 | 58.6 | 37 | 46.9 | 10 | 23.3 |
| Fox News | 188 | 47.0 | 56 | 52.1 | 68 | 45.6 | 41 | 50.6 | 24 | 37.0 | 40 | 55.3 | 41 | 51.8 | 56 | 44.1 | 35 | 44.1 | 16 | 37.7 |
| MSNBC | 98 | 24.4 | 23 | 21.1 | 32 | 21.4 | 28 | 35.2 | 15 | 23.6 | 14 | 19.3 | 20 | 25.2 | 27 | 21.4 | 29 | 36.5 | 8 | 18.6 |
| CNBC | 58 | 14.5 | 9 | 8.2 | 30 | 20.3 | 14 | 17.3 | 5 | 8.0 | 6 | 7.7 | 15 | 19.3 | 21 | 16.1 | 15 | 19.6 | 1 | 2.8 |
| NPR (National Public Radio) | 66 | 16.5 | 15 | 13.9 | 26 | 17.3 | 13 | 16.2 | 12 | 19.2 | 6 | 7.9 | 15 | 18.6 | 22 | 17.4 | 16 | 20.6 | 7 | 16.8 |
| New York Times | 111 | 27.8 | 32 | 29.2 | 53 | 35.7 | 15 | 18.1 | 12 | 19.1 | 20 | 27.0 | 31 | 39.0 | 40 | 31.0 | 13 | 16.6 | 8 | 19.3 |
| Wall Street Journal | 62 | 15.6 | 13 | 12.2 | 31 | 20.6 | 12 | 14.8 | 7 | 10.5 | 7 | 10.1 | 21 | 27.0 | 18 | 14.3 | 12 | 14.6 | 4 | 9.3 |
| Bloomberg News | 34 | 8.4 | 9 | 7.9 | 17 | 11.5 | 8 | 10.1 | | | 4 | 6.0 | 8 | 10.6 | 16 | 12.5 | 5 | 6.4 | | |
| The Drudge Report | 9 | 2.3 | 2 | 1.5 | 6 | 4.2 | 1 | 1.5 | | | 1 | 1.6 | 4 | 5.2 | 3 | 2.1 | 1 | 1.5 | | |
| Newsmax | 22 | 5.4 | 6 | 5.1 | 10 | 6.5 | 5 | 5.9 | 2 | 2.5 | 2 | 3.2 | 7 | 8.4 | 6 | 4.9 | 5 | 6.0 | 2 | 3.7 |
| Huffington Post | 44 | 11.0 | 12 | 10.8 | 19 | 13.1 | 9 | 11.8 | 4 | 5.6 | 6 | 8.2 | 12 | 15.2 | 16 | 12.2 | 9 | 12.0 | 1 | 2.8 |
| Breitbart News | 15 | 3.7 | 2 | 1.5 | 8 | 5.7 | 3 | 4.0 | 2 | 2.5 | 1 | 1.6 | 4 | 5.3 | 5 | 3.8 | 3 | 4.0 | 2 | 3.7 |
| The Hill | 41 | 10.3 | 10 | 9.5 | 15 | 10.1 | 8 | 9.7 | 8 | 12.9 | 7 | 8.9 | 10 | 12.2 | 11 | 8.9 | 8 | 10.5 | 6 | 12.8 |
| Vox | 31 | 7.7 | 12 | 11.4 | 17 | 11.2 | 2 | 2.4 | | | 7 | 10.2 | 10 | 12.5 | 14 | 10.6 | | | | |
| Daily kos | 13 | 3.1 | 5 | 4.2 | 5 | 3.6 | 3 | 3.3 | | | 2 | 3.2 | 4 | 5.1 | 5 | 3.7 | 2 | 1.9 | | |
| Local TV News | 158 | 39.5 | 31 | 28.5 | 57 | 38.7 | 42 | 52.0 | 28 | 44.2 | 13 | 18.2 | 38 | 47.9 | 49 | 38.8 | 39 | 49.2 | 19 | 44.4 |
| Local newspaper | 112 | 27.9 | 20 | 18.4 | 39 | 26.3 | 25 | 31.1 | 28 | 43.5 | 10 | 13.2 | 22 | 28.1 | 35 | 27.8 | 25 | 31.9 | 20 | 45.3 |
| Other | 35 | 8.8 | 5 | 4.4 | 11 | 7.2 | 9 | 10.6 | 11 | 17.8 | 2 | 3.0 | 7 | 8.5 | 7 | 5.1 | 11 | 14.3 | 9 | 20.3 |
| None | 18 | 4.6 | 4 | 3.9 | 6 | 3.9 | 4 | 4.8 | 4 | 6.8 | | 5.1 | | 3.2 | 4 | 3.0 | 6 | 7.5 | 2 | 5.5 |
| Total | 401 | 100.0 | 108 | 100.0 | 148 | 100.0 | 80 | 100.0 | 64 | 100.0 | 73 | 100.0 | 79 | 100.0 | 127 | 100.0 | 79 | 100.0 | 43 | 100.0 |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

19. Which of the following do you regularly watch, read, or listen to?

| | Total | | Age GroupC 18-29 | | 30-44 | | 45-64 | | 65+ | | Race White | | Hispanic | | Black | | Asian | | Other | | Race Group B White | | Not white | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| ABC | 194 | 48.3 | 51 | 47.1 | 59 | 45.7 | 47 | 46.5 | 37 | 58.4 | 71 | 45.2 | 19 | 58.9 | 93 | 52.3 | 6 | 37.8 | 4 | 30.3 | 71 | 45.2 | 121 | 51.1 |
| CBS | 178 | 44.3 | 41 | 37.5 | 55 | 42.5 | 44 | 43.5 | 39 | 60.8 | 71 | 45.3 | 15 | 46.4 | 78 | 44.3 | 8 | 53.7 | 3 | 22.5 | 71 | 45.3 | 104 | 44.1 |
| NBC | 174 | 43.3 | 36 | 33.0 | 56 | 43.7 | 44 | 44.3 | 37 | 58.4 | 62 | 39.3 | 11 | 36.4 | 90 | 50.9 | 8 | 49.3 | 2 | 12.9 | 62 | 39.3 | 111 | 47.0 |
| CNN | 215 | 53.6 | 66 | 60.9 | 78 | 60.4 | 49 | 49.3 | 22 | 34.3 | 84 | 53.4 | 18 | 56.8 | 98 | 55.0 | 8 | 49.9 | 4 | 36.7 | 84 | 53.4 | 128 | 54.0 |
| Fox News | 188 | 47.0 | 56 | 52.1 | 59 | 45.7 | 50 | 49.5 | 24 | 37.0 | 63 | 40.1 | 11 | 33.9 | 97 | 54.9 | 8 | 50.3 | 5 | 40.7 | 63 | 40.1 | 121 | 51.1 |
| MSNBC | 98 | 24.4 | 23 | 21.1 | 27 | 21.3 | 33 | 32.6 | 15 | 23.6 | 32 | 20.4 | 8 | 24.3 | 52 | 29.2 | 5 | 28.6 | 2 | 15.7 | 32 | 20.4 | 66 | 27.8 |
| CNBC | 58 | 14.5 | 9 | 8.2 | 29 | 22.8 | 15 | 14.8 | 5 | 8.0 | 31 | 19.6 | 7 | 21.3 | 17 | 9.4 | 3 | 16.5 | 1 | 10.6 | 31 | 19.6 | 27 | 11.5 |
| NPR (National Public Radio) | 66 | 16.5 | 15 | 13.9 | 23 | 18.1 | 15 | 15.3 | 12 | 19.2 | 29 | 18.2 | 7 | 22.3 | 25 | 14.0 | 2 | 12.1 | 3 | 22.3 | 29 | 18.2 | 36 | 15.4 |
| New York Times | 111 | 27.8 | 32 | 29.2 | 49 | 37.8 | 19 | 18.9 | 12 | 19.1 | 67 | 42.4 | 11 | 35.5 | 27 | 15.5 | 5 | 28.6 | 1 | 11.7 | 67 | 42.4 | 44 | 18.8 |
| Wall Street Journal | 62 | 15.6 | 13 | 12.2 | 28 | 22.2 | 14 | 13.9 | 7 | 10.5 | 38 | 24.3 | 8 | 18.9 | 15 | 8.3 | 3 | 21.6 | | | 38 | 24.3 | 24 | 10.2 |
| Bloomberg News | 34 | 8.4 | 9 | 7.9 | 17 | 13.3 | 8 | 8.1 | | | 18 | 11.5 | 7 | 20.7 | 7 | 4.0 | 2 | 12.1 | | | 18 | 11.5 | 16 | 6.6 |
| The Drudge Report | 9 | 2.3 | 2 | 1.5 | 6 | 4.8 | 1 | 1.2 | | | 6 | 3.7 | 2 | 6.5 | 1 | .7 | | | | | 6 | 3.7 | 3 | 1.4 |
| Newsmax | 22 | 5.4 | 6 | 5.1 | 10 | 7.5 | 5 | 4.7 | 2 | 2.5 | 12 | 7.6 | 3 | 8.1 | 6 | 3.3 | 1 | 7.1 | | | 12 | 7.6 | 10 | 4.0 |
| Huffington Post | 44 | 11.0 | 12 | 10.8 | 17 | 13.1 | 12 | 12.1 | 4 | 5.6 | 20 | 12.5 | 4 | 14.0 | 19 | 10.6 | | | 1 | 9.9 | 20 | 12.5 | 24 | 10.4 |
| Breitbart News | 15 | 3.7 | 2 | 1.5 | 8 | 6.6 | 3 | 3.2 | 2 | 2.5 | 9 | 5.4 | 2 | 6.5 | 3 | 1.8 | 1 | 7.1 | | | 9 | 5.4 | 6 | 2.7 |
| The Hill | 41 | 10.3 | 10 | 9.5 | 14 | 11.2 | 8 | 8.4 | 8 | 12.9 | 18 | 11.4 | 3 | 9.3 | 19 | 10.6 | | | 1 | 5.0 | 18 | 11.4 | 22 | 9.4 |
| Vox | 31 | 7.7 | 12 | 11.4 | 16 | 12.3 | 3 | 2.8 | | | 16 | 10.3 | 5 | 16.2 | 6 | 3.4 | 2 | 12.1 | 1 | 7.7 | 16 | 10.3 | 14 | 5.9 |
| Daily kos | 13 | 3.1 | 5 | 4.2 | 5 | 4.2 | 3 | 2.7 | | | 7 | 4.2 | 1 | 3.3 | 5 | 2.8 | | | | | 7 | 4.2 | 6 | 2.5 |
| Local TV News | 158 | 39.5 | 31 | 28.5 | 52 | 40.6 | 47 | 46.9 | 28 | 44.2 | 60 | 38.1 | 12 | 37.8 | 78 | 43.9 | 3 | 21.2 | 4 | 32.5 | 60 | 38.1 | 97 | 41.0 |
| Local newspaper | 112 | 27.9 | 20 | 18.4 | 36 | 27.8 | 28 | 28.2 | 28 | 43.5 | 44 | 28.1 | 8 | 26.5 | 51 | 28.9 | 2 | 12.1 | 5 | 41.8 | 44 | 28.1 | 66 | 28.1 |
| Other | 35 | 8.8 | 5 | 4.4 | 11 | 8.3 | 9 | 8.5 | 11 | 17.8 | 21 | 13.3 | 2 | 7.5 | 10 | 5.5 | 1 | 5.2 | 1 | 12.0 | 21 | 13.3 | 14 | 6.1 |
| None | 18 | 4.6 | 4 | 3.9 | 6 | 4.2 | | | 4 | 6.8 | 9 | 5.7 | | | 7 | 4.2 | 1 | 7.1 | 1 | 6.7 | 9 | 5.7 | 9 | 3.9 |
| Total | 401 | 100.0 | 108 | 100.0 | 128 | 100.0 | 100 | 100.0 | 64 | 100.0 | 158 | 100.0 | 32 | 100.0 | 177 | 100.0 | 16 | 100.0 | 12 | 100.0 | 158 | 100.0 | 236 | 100.0 |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

20. Which of these do you regularly listen to or watch for news?

| | Total | | Gender Male | | Female | | Transgender | | V liberal | | Liberal | | Ideology Moderate | | Conservative | | V conservative | | Libertarian | | No answer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| NBC Nightly News with Lester Holt | 136 | 33.9 | 72 | 38.8 | 63 | 29.7 | 1 | 26.1 | 11 | 27.7 | 40 | 40.0 | 50 | 34.1 | 15 | 30.0 | 10 | 34.8 | 1 | 21.1 | 9 | 28.7 |
| ABC World News with David Muir | 120 | 30.0 | 61 | 32.9 | 59 | 28.0 | | | 4 | 11.2 | 35 | 35.2 | 45 | 30.3 | 16 | 31.7 | 11 | 38.4 | 1 | 21.1 | 8 | 25.9 |
| CBS Evening News with Norah O'Donnell | 102 | 25.4 | 56 | 30.5 | 46 | 21.4 | | | 8 | 20.6 | 27 | 27.2 | 37 | 24.8 | 17 | 34.4 | 8 | 29.7 | | | 5 | 14.6 |
| Meet the Press with Chuck Todd | 68 | 16.9 | 42 | 22.9 | 25 | 12.0 | | | 10 | 24.9 | 19 | 19.4 | 24 | 16.1 | 9 | 18.1 | 2 | 5.8 | | | 4 | 13.6 |
| Rachel Maddow Show | 65 | 16.2 | 39 | 21.3 | 24 | 11.5 | 1 | 26.1 | 11 | 28.4 | 19 | 19.2 | 18 | 12.3 | 10 | 19.6 | 4 | 14.8 | 1 | 21.1 | 2 | 4.8 |
| Face the Nation with Margaret Brennan | 47 | 11.7 | 31 | 16.9 | 16 | 7.4 | | | 3 | 8.2 | 11 | 11.5 | 17 | 11.6 | 9 | 18.1 | 3 | 10.0 | | | 2 | 6.3 |
| 60 Minutes | 126 | 31.3 | 66 | 35.5 | 60 | 28.2 | 0 | 7.5 | 9 | 24.4 | 29 | 29.6 | 48 | 32.6 | 19 | 38.6 | 9 | 33.4 | 1 | 26.5 | 9 | 26.5 |
| Tucker Carlson | 51 | 12.7 | 32 | 17.5 | 19 | 8.7 | | | 4 | 11.1 | 8 | 7.9 | 17 | 11.6 | 12 | 23.9 | 6 | 21.4 | 2 | 30.4 | 2 | 6.3 |
| Laura Ingraham | 31 | 7.8 | 20 | 11.0 | 11 | 5.2 | | | 3 | 6.9 | 3 | 3.4 | 9 | 6.3 | 7 | 13.6 | 5 | 19.5 | 1 | 21.1 | 3 | 8.4 |
| Fox News Sunday | 100 | 25.0 | 55 | 29.9 | 44 | 20.8 | 1 | 19.3 | 4 | 9.2 | 20 | 20.0 | 38 | 26.0 | 13 | 25.4 | 12 | 42.3 | 0 | 8.2 | 13 | 41.6 |
| Situation Room with Wolf Blitzer | 45 | 11.2 | 27 | 14.4 | 17 | 8.2 | 1 | 26.1 | 8 | 22.0 | 9 | 9.5 | 20 | 13.3 | 4 | 8.7 | 3 | 11.3 | | | | |
| Don Lemon | 54 | 13.5 | 25 | 13.5 | 29 | 13.8 | | | 8 | 19.8 | 16 | 16.5 | 18 | 12.3 | 6 | 12.7 | 3 | 10.9 | 1 | 21.1 | 2 | 4.6 |
| The Daily Show with Trevor Noah | 78 | 19.4 | 40 | 21.8 | 38 | 17.7 | | | 10 | 25.4 | 26 | 25.9 | 22 | 14.6 | 11 | 22.8 | 6 | 22.0 | 2 | 29.3 | 2 | 5.4 |
| Other | 50 | 12.6 | 26 | 14.1 | 24 | 11.5 | | | 3 | 7.8 | 11 | 10.8 | 18 | 12.4 | 10 | 19.1 | 4 | 13.4 | | | 5 | 16.0 |
| None | 47 | 11.8 | 13 | 7.3 | 32 | 15.1 | 2 | 47.1 | 9 | 22.5 | 8 | 7.8 | 18 | 11.9 | 7 | 13.1 | 1 | 4.3 | 1 | 13.8 | 5 | 15.8 |
| Total | 401 | 100.0 | 184 | 100.0 | 213 | 100.0 | 4 | 100.0 | 38 | 100.0 | 99 | 100.0 | 148 | 100.0 | 50 | 100.0 | 28 | 100.0 | 6 | 100.0 | 32 | 100.0 |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

20. Which of these do you regularly listen to or watch for news?

| | Total | | Age Group | | | | | | | | Age GroupB | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 18–29 | | 30–49 | | 50–64 | | 65+ | | 18–24 | | 25–34 | | 35–54 | | 55–69 | | 70+ | |
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| NBC Nightly News with Lester Holt | 136 | 33.9 | 30 | 27.7 | 45 | 30.6 | 35 | 43.3 | 26 | 40.0 | 20 | 26.8 | 25 | 32.4 | 40 | 31.5 | 34 | 43.3 | 16 | 38.1 |
| ABC World News with David Muir | 120 | 30.0 | 27 | 25.1 | 45 | 30.0 | 30 | 36.9 | 19 | 29.2 | 18 | 25.1 | 25 | 32.3 | 37 | 29.3 | 27 | 34.8 | 12 | 26.8 |
| CBS Evening News with Norah O'Donnell | 102 | 25.4 | 28 | 26.3 | 36 | 24.0 | 20 | 24.7 | 18 | 27.9 | 17 | 23.3 | 24 | 31.0 | 28 | 22.0 | 16 | 20.4 | 16 | 37.9 |
| Meet the Press with Chuck Todd | 68 | 16.9 | 15 | 14.2 | 17 | 11.5 | 19 | 23.5 | 16 | 25.5 | 10 | 14.1 | 10 | 12.1 | 13 | 9.9 | 22 | 27.5 | 14 | 31.6 |
| Rachel Maddow Show | 65 | 16.2 | 16 | 15.0 | 21 | 14.3 | 13 | 16.3 | 14 | 22.4 | 10 | 13.4 | 15 | 19.2 | 15 | 11.7 | 14 | 17.7 | 11 | 25.9 |
| Face the Nation with Margaret Brennan | 47 | 11.7 | 15 | 13.8 | 15 | 10.1 | 9 | 11.3 | 8 | 12.2 | 8 | 11.3 | 14 | 17.4 | 9 | 7.2 | 12 | 15.0 | 4 | 9.1 |
| 60 Minutes | 126 | 31.3 | 30 | 27.4 | 45 | 30.3 | 32 | 39.2 | 20 | 30.5 | 18 | 24.7 | 25 | 31.9 | 39 | 30.8 | 30 | 37.7 | 14 | 31.4 |
| Tucker Carlson | 51 | 12.7 | 10 | 9.5 | 21 | 14.2 | 10 | 12.4 | 10 | 14.8 | 6 | 8.8 | 13 | 16.7 | 13 | 10.2 | 14 | 17.7 | 4 | 10.2 |
| Laura Ingraham | 31 | 7.8 | 5 | 5.1 | 14 | 9.4 | 6 | 8.0 | 6 | 8.6 | 4 | 5.0 | 9 | 11.8 | 8 | 6.1 | 9 | 11.6 | 2 | 3.7 |
| Fox News Sunday | 100 | 25.0 | 34 | 31.2 | 38 | 25.6 | 20 | 24.5 | 9 | 13.6 | 25 | 33.9 | 21 | 27.1 | 31 | 24.2 | 18 | 23.4 | 5 | 11.2 |
| Situation Room with Wolf Blitzer | 45 | 11.2 | 12 | 11.4 | 23 | 15.8 | 6 | 7.6 | 3 | 5.0 | 8 | 10.9 | 11 | 13.5 | 14 | 14.3 | 8 | 10.3 | | |
| Don Lemon | 54 | 13.5 | 7 | 6.4 | 26 | 17.4 | 11 | 13.5 | 10 | 16.3 | 4 | 4.9 | 10 | 12.8 | 22 | 17.6 | 12 | 14.8 | 6 | 14.8 |
| The Daily Show with Trevor Noah | 78 | 19.4 | 24 | 22.4 | 32 | 21.6 | 17 | 21.0 | 5 | 7.4 | 14 | 18.9 | 23 | 29.7 | 24 | 19.1 | 14 | 17.3 | 3 | 6.3 |
| Other | 50 | 12.6 | 6 | 5.9 | 18 | 12.2 | 13 | 15.6 | 13 | 21.0 | 2 | 2.3 | 10 | 12.8 | 16 | 12.2 | 14 | 18.2 | 9 | 20.3 |
| None | 47 | 11.8 | 12 | 10.7 | 17 | 11.2 | 8 | 9.7 | 11 | 17.9 | 8 | 11.0 | 10 | 13.1 | 11 | 9.0 | 9 | 11.0 | 9 | 21.1 |
| Total | 401 | 100.0 | 108 | 100.0 | 148 | 100.0 | 80 | 100.0 | 64 | 100.0 | 73 | 100.0 | 79 | 100.0 | 127 | 100.0 | 79 | 100.0 | 43 | 100.0 |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

20. Which of these do you regularly listen to or watch for news?

| | Total | | Age GroupC 18-29 | | 30-44 | | 45-64 | | 65+ | | Race White | | Hispanic | | Black | | Asian | | Other | | Race Group B White | | Not white | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % | f | % |
| NBC Nightly News with Lester Holt | 136 | 33.9 | 30 | 27.7 | 42 | 32.8 | 38 | 38.0 | 26 | 40.0 | 52 | 32.9 | 10 | 31.2 | 66 | 37.3 | 4 | 23.5 | 3 | 27.4 | 52 | 32.9 | 83 | 35.1 |
| ABC World News with David Muir | 120 | 30.0 | 27 | 25.1 | 39 | 30.1 | 36 | 35.4 | 19 | 29.2 | 52 | 33.1 | 7 | 22.5 | 49 | 27.4 | 7 | 45.6 | 2 | 16.8 | 52 | 33.1 | 65 | 27.4 |
| CBS Evening News with Norah O'Donnell | 102 | 25.4 | 28 | 26.3 | 35 | 27.0 | 21 | 20.7 | 18 | 27.9 | 38 | 24.4 | 8 | 26.4 | 52 | 29.2 | 1 | 7.0 | 2 | 18.7 | 38 | 24.4 | 63 | 26.8 |
| Meet the Press with Chuck Todd | 68 | 16.9 | 15 | 14.2 | 13 | 10.1 | 23 | 22.9 | 16 | 25.5 | 16 | 10.4 | 3 | 10.7 | 45 | 25.3 | 2 | 14.0 | 1 | 6.7 | 16 | 10.4 | 51 | 21.7 |
| Rachel Maddow Show | 65 | 16.2 | 16 | 15.0 | 19 | 14.9 | 15 | 15.1 | 14 | 22.4 | 24 | 15.4 | 8 | 23.9 | 31 | 17.7 | | | 2 | 13.4 | 24 | 15.4 | 41 | 17.1 |
| Face the Nation with Margaret Brennan | 47 | 11.7 | 15 | 13.8 | 13 | 10.1 | 11 | 11.0 | 8 | 12.2 | 15 | 9.6 | 6 | 18.9 | 25 | 13.9 | 1 | 7.0 | | | 15 | 9.6 | 32 | 13.4 |
| 60 Minutes | 126 | 31.3 | 30 | 27.4 | 44 | 34.5 | 32 | 32.1 | 20 | 30.5 | 45 | 28.4 | 10 | 31.3 | 64 | 36.0 | 3 | 18.5 | 3 | 26.2 | 45 | 28.4 | 80 | 33.8 |
| Tucker Carlson | 51 | 12.7 | 10 | 9.5 | 20 | 15.5 | 11 | 11.1 | 10 | 14.8 | 29 | 18.5 | 5 | 17.1 | 13 | 7.5 | 2 | 14.1 | | | 29 | 18.5 | 21 | 8.9 |
| Laura Ingraham | 31 | 7.8 | 5 | 5.1 | 13 | 10.2 | 7 | 7.3 | 6 | 8.6 | 15 | 9.7 | 4 | 13.8 | 11 | 6.5 | | | 0 | 2.9 | 15 | 9.7 | 16 | 6.8 |
| Fox News Sunday | 100 | 25.0 | 34 | 31.2 | 35 | 26.9 | 23 | 23.0 | 9 | 13.6 | 28 | 17.6 | 8 | 24.9 | 53 | 30.1 | 5 | 34.2 | 2 | 15.5 | 28 | 17.6 | 68 | 28.9 |
| Situation Room with Wolf Blitzer | 45 | 11.2 | 12 | 11.4 | 20 | 15.7 | 9 | 9.3 | 3 | 5.0 | 17 | 10.9 | 5 | 16.6 | 22 | 12.5 | | | 0 | 2.9 | 17 | 10.9 | 28 | 11.7 |
| Don Lemon | 54 | 13.5 | 7 | 6.4 | 23 | 18.3 | 13 | 13.2 | 10 | 16.3 | 16 | 10.1 | 5 | 16.6 | 30 | 17.2 | | | 0 | 3.9 | 16 | 10.1 | 36 | 15.3 |
| The Daily Show with Trevor Noah | 78 | 19.4 | 24 | 22.4 | 26 | 19.9 | 23 | 23.3 | 5 | 7.4 | 26 | 16.3 | 9 | 29.7 | 35 | 19.5 | 5 | 33.8 | 2 | 15.5 | 26 | 16.3 | 51 | 21.7 |
| Other | 50 | 12.6 | 6 | 5.9 | 17 | 12.9 | 14 | 14.0 | 13 | 21.0 | 23 | 14.8 | 3 | 10.8 | 18 | 10.1 | 1 | 9.0 | 3 | 29.3 | 23 | 14.8 | 26 | 11.1 |
| None | 47 | 11.8 | 12 | 10.7 | 15 | 11.6 | 10 | 9.5 | 11 | 17.9 | 23 | 14.8 | 3 | 9.6 | 19 | 10.6 | 1 | 7.1 | 1 | 11.6 | 23 | 14.8 | 24 | 10.3 |
| Total | 401 | 100.0 | 108 | 100.0 | 128 | 100.0 | 100 | 100.0 | 64 | 100.0 | 158 | 100.0 | 32 | 100.0 | 177 | 100.0 | 16 | 100.0 | 12 | 100.0 | 158 | 100.0 | 236 | 100.0 |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

**Registered to Vote**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | Yes | 401 | 100.0 | 100.0 | 100.0 |

**3. Do you generally follow national news events closely?**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | Yes | 306 | 76.4 | 76.4 | 76.4 |
| | No | 75 | 18.6 | 18.6 | 95.0 |
| | Not sure | 20 | 5.0 | 5.0 | 100.0 |
| | Total | 401 | 100.0 | 100.0 | |

**4. Do you generally follow local news events closely?**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | Yes | 326 | 81.4 | 81.4 | 81.4 |
| | No | 55 | 13.6 | 13.6 | 95.0 |
| | Not sure | 20 | 5.0 | 5.0 | 100.0 |
| | Total | 401 | 100.0 | 100.0 | |

**5. Which events do you generally follow more closely?**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | National | 189 | 47.1 | 47.1 | 47.1 |
| | Local | 182 | 45.4 | 45.4 | 92.5 |
| | Not sure | 30 | 7.5 | 7.5 | 100.0 |
| | Total | 401 | 100.0 | 100.0 | |

**6. How familiar are you with the January 6, 2021 events at the US Capitol?**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | Very familiar | 269 | 67.1 | 67.1 | 67.1 |
| | Somewhat familiar | 111 | 27.7 | 27.7 | 94.8 |
| | Not familiar/Not sure | 21 | 5.2 | 5.2 | 100.0 |
| | Total | 401 | 100.0 | 100.0 | |

1/21/2022

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

**7. Which media sources were more instrumental in shaping your opinion about these events?**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | National media sources | 206 | 51.4 | 54.2 | 54.2 |
| | Local media sources | 150 | 37.3 | 39.4 | 93.6 |
| | Not sure | 24 | 6.1 | 6.4 | 100.0 |
| | Total | 380 | 94.8 | 100.0 | |
| Missing | .00 | 21 | 5.2 | | |
| Total | | 401 | 100.0 | | |

8. Which description of the January 6, 2021 events at the US Capitol comes closer to your opinion about it? Statement A. The events at the US Capitol on January 6, 2021 posed a dire threat to the fabric of our nation and were the worst assault on US democracy since 9/11, Pearl Harbor, or even the Civil War. Statement B. The events at the US Capitol on January 6, 2021 were unwise and caused senseless damage to the Capitol building and people's lives, some of whom were lost, but the events were not insurrectionist and did not pose a threat to US democracy.

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | Description A | 251 | 62.5 | 65.9 | 65.9 |
| | Description B | 104 | 26.0 | 27.4 | 93.3 |
| | Not sure | 25 | 6.3 | 6.7 | 100.0 |
| | Total | 380 | 94.8 | 100.0 | |
| Missing | .00 | 21 | 5.2 | | |
| Total | | 401 | 100.0 | | |

9. Do you believe that any individual who was inside the US Capitol on January 6, 2021 should be convicted of insurrection?

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | Yes | 277 | 69.1 | 72.9 | 72.9 |
| | No | 55 | 13.8 | 14.5 | 87.4 |
| | Not sure | 48 | 12.0 | 12.6 | 100.0 |
| | Total | 380 | 94.8 | 100.0 | |
| Missing | .00 | 21 | 5.2 | | |
| Total | | 401 | 100.0 | | |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

## 10. Are you familiar with the organization called the Proud Boys?

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | Yes | 265 | 66.1 | 69.8 | 69.8 |
| | No | 81 | 20.3 | 21.4 | 91.1 |
| | Not sure | 34 | 8.4 | 8.9 | 100.0 |
| | Total | 380 | 94.8 | 100.0 | |
| Missing | .00 | 21 | 5.2 | | |
| Total | | 401 | 100.0 | | |

## 11. Overall, how would you rate the Proud Boys?

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | Very favorable | 33 | 8.2 | 12.5 | 12.5 |
| | Somewhat favorable | 25 | 6.3 | 9.4 | 21.9 |
| | Neutral | 19 | 4.8 | 7.2 | 29.1 |
| | Somewhat unfavorable | 21 | 5.3 | 8.0 | 37.1 |
| | Very unfavorable | 160 | 39.8 | 60.1 | 97.3 |
| | Not sure | 7 | 1.8 | 2.7 | 100.0 |
| | Total | 265 | 66.1 | 100.0 | |
| Missing | .00 | 136 | 33.9 | | |
| Total | | 401 | 100.0 | | |

## 12. Are you familiar with the Proud Boys organization member named Gabriel Garcia?

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | Yes | 143 | 35.6 | 53.8 | 53.8 |
| | No | 89 | 22.1 | 33.5 | 87.3 |
| | Not sure | 34 | 8.4 | 12.7 | 100.0 |
| | Total | 265 | 66.1 | 100.0 | |
| Missing | .00 | 136 | 33.9 | | |
| Total | | 401 | 100.0 | | |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

13. Do you believe that if he went inside the Capitol, he should be convicted of obstruction of justice and civil disorder for his involvement in the January 6, 2021 events at the US Capitol?

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | Yes | 125 | 31.3 | 87.8 | 87.8 |
| | No | 6 | 1.6 | 4.5 | 92.3 |
| | Not sure | 11 | 2.8 | 7.7 | 100.0 |
| | Total | 143 | 35.6 | 100.0 | |
| Missing | .00 | 258 | 64.4 | | |
| Total | | 401 | 100.0 | | |

14. Which media sources were more instrumental in shaping your opinion about Gabriel Garcia?

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | National media sources | 86 | 21.4 | 65.1 | 65.1 |
| | Local media sources | 42 | 10.5 | 32.0 | 97.1 |
| | Not sure | 4 | 1.0 | 2.9 | 100.0 |
| | Total | 132 | 32.8 | 100.0 | |
| Missing | .00 | 269 | 67.2 | | |
| Total | | 401 | 100.0 | | |

15. The Constitution and the Electoral Act of 1887 require that Congress assemble on January 6 in a joint session to count and certify the Electoral College votes for presidential elections. Do you believe that anyone who went inside the Capitol building on January 6, 2021 was trying to stop Congress's certification of the electoral vote?

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | Yes | 265 | 66.2 | 69.8 | 69.8 |
| | No | 69 | 17.3 | 18.3 | 88.1 |
| | Not sure | 45 | 11.3 | 11.9 | 100.0 |
| | Total | 380 | 94.8 | 100.0 | |
| Missing | .00 | 21 | 5.2 | | |
| Total | | 401 | 100.0 | | |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

16. Assuming someone did go inside the Capitol building on January 6, 2021 and did not commit any acts of vandalism or violence, do you believe they could still be held responsible for other people's acts of vandalism and/or violence?

|  |  | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | Yes | 243 | 60.6 | 63.9 | 63.9 |
|  | No | 82 | 20.5 | 21.6 | 85.5 |
|  | Not sure | 55 | 13.7 | 14.5 | 100.0 |
|  | Total | 380 | 94.8 | 100.0 |  |
| Missing | .00 | 21 | 5.2 |  |  |
| Total |  | 401 | 100.0 |  |  |

17. Why do you believe such a person could still be held responsible for the events that occurred on January 6, 2021 despite not personally committing acts of vandalism or violence? Statement A. Because anyone who entered the building on that day is guilty of such criminal acts. Statement B. Because even if a person did not personally commit such criminal acts inside the building, just being inside means they were part of planning or orchestrating the events that unfolded.

|  |  | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | Statement A | 86 | 21.4 | 35.3 | 35.3 |
|  | Statement B | 152 | 38.0 | 62.7 | 98.0 |
|  | Not sure | 5 | 1.2 | 2.0 | 100.0 |
|  | Total | 243 | 60.6 | 100.0 |  |
| Missing | .00 | 158 | 39.4 |  |  |
| Total |  | 401 | 100.0 |  |  |

18. Which media sources were more instrumental in shaping your opinion about holding someone responsible for the events that occurred on January 6, 2021 despite not personally committing acts of vandalism or violence?

|  |  | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | National media sources | 136 | 33.8 | 55.8 | 55.8 |
|  | Local media sources | 90 | 22.4 | 36.9 | 92.7 |
|  | Not sure | 18 | 4.4 | 7.3 | 100.0 |
|  | Total | 243 | 60.6 | 100.0 |  |
| Missing | .00 | 158 | 39.4 |  |  |
| Total |  | 401 | 100.0 |  |  |

Case 1:21-cr-00129-ABJ   Document 54-1   Filed 02/01/22   Page 44 of 47

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

19. Which of the following do you regularly watch, read, or listen to?

| $q19 | | n | % |
|---|---|---|---|
| ABC | | 194 | 48.3 |
| CBS | | 178 | 44.3 |
| NBC | | 174 | 43.3 |
| CNN | | 215 | 53.6 |
| Fox News | | 188 | 47.0 |
| MSNBC | | 98 | 24.4 |
| CNBC | | 58 | 14.5 |
| NPR (National Public Radio) | | 66 | 16.5 |
| New York Times | | 111 | 27.8 |
| Wall Street Journal | | 62 | 15.6 |
| Bloomberg News | | 34 | 8.4 |
| The Drudge Report | | 9 | 2.3 |
| Newsmax | | 22 | 5.4 |
| Huffington Post | | 44 | 11.0 |
| Breitbart News | | 15 | 3.7 |
| The Hill | | 41 | 10.3 |
| Vox | | 31 | 7.7 |
| Daily Kos | | 13 | 3.1 |
| Local TV News | | 158 | 39.5 |
| Local newspaper | | 112 | 27.9 |
| Other | | 35 | 8.8 |
| None | | 18 | 4.6 |
| Total | | 401 | 100.0 |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

20. Which of these do you regularly listen to or watch for news?

| Sq20 | n | % |
|---|---|---|
| NBC Nightly News with Lester Holt | 136 | 33.9 |
| ABC World News with David Muir | 120 | 30.0 |
| CBS Evening News with Norah O'Donnell | 102 | 25.4 |
| Meet the Press with Chuck Todd | 68 | 16.9 |
| Rachel Maddow Show | 65 | 16.2 |
| Face the Nation with Margaret Brennan | 47 | 11.7 |
| 60 Minutes | 126 | 31.3 |
| Tucker Carlson | 51 | 12.7 |
| Laura Ingraham | 31 | 7.8 |
| Fox News Sunday | 100 | 25.0 |
| Situation Room with Wolf Blitzer | 45 | 11.2 |
| Don Lemon | 54 | 13.5 |
| The Daily Show with Trevor Noah | 78 | 19.4 |
| Other | 50 | 12.6 |
| None | 47 | 11.8 |
| Total | 401 | 100.0 |

Age Group

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 18-29 | 108 | 27.0 | 27.0 | 27.0 |
| | 30-49 | 148 | 36.9 | 36.9 | 63.9 |
| | 50-64 | 80 | 20.1 | 20.1 | 84.0 |
| | 65+ | 64 | 16.0 | 16.0 | 100.0 |
| | Total | 401 | 100.0 | 100.0 | |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

## Age GroupB

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 18-24 | 73 | 18.2 | 18.2 | 18.2 |
| | 25-34 | 79 | 19.6 | 19.6 | 37.8 |
| | 35-54 | 127 | 31.8 | 31.8 | 69.6 |
| | 55-69 | 79 | 19.7 | 19.7 | 89.3 |
| | 70+ | 43 | 10.7 | 10.7 | 100.0 |
| | Total | 401 | 100.0 | 100.0 | |

## Age GroupC

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 18-29 | 108 | 27.0 | 27.0 | 27.0 |
| | 30-44 | 128 | 32.0 | 32.0 | 59.0 |
| | 45-64 | 100 | 25.0 | 25.0 | 84.0 |
| | 65+ | 64 | 16.0 | 16.0 | 100.0 |
| | Total | 401 | 100.0 | 100.0 | |

## Ideology

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | V liberal | 38 | 9.5 | 9.5 | 9.5 |
| | Liberal | 99 | 24.7 | 24.7 | 34.3 |
| | Moderate | 148 | 36.9 | 36.9 | 71.1 |
| | Conservative | 50 | 12.5 | 12.5 | 83.6 |
| | V conservative | 28 | 6.9 | 6.9 | 90.5 |
| | Libertarian | 6 | 1.4 | 1.4 | 91.9 |
| | No answer | 32 | 8.1 | 8.1 | 100.0 |
| | Total | 401 | 100.0 | 100.0 | |

John Zogby Strategies Survey of Washington DC Voters 1/18/22 - 1/21/22
N=401 Margin of Error +/- 5.0 percentage points

## Race

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | White | 158 | 39.3 | 40.0 | 40.0 |
| | Hispanic | 32 | 7.9 | 8.0 | 48.0 |
| | Black | 177 | 44.2 | 45.0 | 93.0 |
| | Asian | 16 | 3.9 | 4.0 | 97.0 |
| | Other | 12 | 2.9 | 3.0 | 100.0 |
| | Total | 394 | 98.3 | 100.0 | |
| Missing | 0 | 7 | 1.7 | | |
| Total | | 401 | 100.0 | | |

## Race Group B

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | White | 158 | 39.3 | 40.0 | 40.0 |
| | Not white | 236 | 59.0 | 60.0 | 100.0 |
| | Total | 394 | 98.3 | 100.0 | |
| Missing | 0 | 7 | 1.7 | | |
| Total | | 401 | 100.0 | | |

## Gender

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | Male | 184 | 46.0 | 46.0 | 46.0 |
| | Female | 213 | 53.0 | 53.0 | 99.0 |
| | Transgender | 4 | 1.0 | 1.0 | 100.0 |
| | Total | 401 | 100.0 | 100.0 | |